B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>Eastern District of New York | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Crown Waste Corp.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**DBA Infiniti Waste Services** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**11-2473164** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |

| Street Address of Debtor (No. and Street, City, and State):<br>**1 Plainview Road**<br>**Bethpage, NY**<br>ZIP Code **11714** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
|---|---|
| County of Residence or of the Principal Place of Business:<br>**Nassau** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**P.O. Box 1133**<br>**Bethpage, NY**<br>ZIP Code **11714** | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |

Location of Principal Assets of Business Debtor
(if different from street address above):

| Type of Debtor<br>(Form of Organization) (Check one box) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☑ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined<br>in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☑ Other | ☐ Chapter 7<br>☐ Chapter 9<br>☑ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13    ☐ Chapter 15 Petition for Recognition<br>of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition<br>of a Foreign Nonmain Proceeding |

| Chapter 15 Debtors | Tax-Exempt Entity<br>(Check box, if applicable) | Nature of Debts<br>(Check one box) |
|---|---|---|
| Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding<br>by, regarding, or against debtor is pending: | ☐ Debtor is a tax-exempt organization<br>under Title 26 of the United States<br>Code (the Internal Revenue Code). | ☐ Debts are primarily consumer debts,<br>defined in 11 U.S.C. § 101(8) as<br>"incurred by an individual primarily for<br>a personal, family, or household purpose."    ☑ Debts are primarily<br>business debts. |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ☑ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the<br>debtor is unable to pay fee except in installments. Rule 1006(b). See Official<br>Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates)<br>are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors,<br>in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ☑ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,<br>there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |

Estimated Assets

| ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

B1 (Official Form 1)(04/13)                                                                                        **Page 2**

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Crown Waste Corp.** |
|---|---|

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>   Signature of Attorney for Debtor(s)      (Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

       _____<br>       (Name of landlord that obtained judgment)

       _____<br>       (Address of landlord)

☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐   Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Crown Waste Corp.** |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
Signature of Debtor

**X** _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

**X** **/s/ Anthony F. Giuliano**
Signature of Attorney for Debtor(s)

 **Anthony F. Giuliano**
Printed Name of Attorney for Debtor(s)

 **Pryor & Mandelup, L.L.P.**
Firm Name

 **675 Old Country Road**
 **Westbury, NY 11590**

Address

 **516-997-0999  Fax: 516-333-7333**
Telephone Number

 **April 12, 2013**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** **/s/ Christopher Antonacci**
Signature of Authorized Individual

 **Christopher Antonacci**
Printed Name of Authorized Individual

 **President**
Title of Authorized Individual

 **April 12, 2013**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X** _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

**X** _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Eastern District of New York

In re  **Crown Waste Corp.**

Debtor(s)

Case No. _____

Chapter  **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or chapter 9*] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5) Amount of claim [if secured, also state value of security] |
|---|---|---|---|---|
| Action Environmental 920 E. 132nd St. Bronx, NY 10454 | Action Environmental 920 E. 132nd St. Bronx, NY 10454 | dumping fees | Disputed | 112,000.00 |
| Action Tire Services 58-74 Grand Avenue Maspeth, NY 11378 | Action Tire Services 58-74 Grand Avenue Maspeth, NY 11378 | tires | | 4,500.00 |
| Bangla Auto Repairs 3019 23rd Street Astoria, NY 11102 | Bangla Auto Repairs 3019 23rd Street Astoria, NY 11102 | | Disputed | 4,035.00 |
| Broadway Garage 107 N. Wantagh Avenue Bethpage, NY 11714 | Broadway Garage 107 N. Wantagh Avenue Bethpage, NY 11714 | rent | Disputed | 3,000.00 |
| Brooklyn Transfer c/o Darren Epstein, Esq. 254 S. Main Street Suite 406 New City, NY 10956 | Brooklyn Transfer c/o Darren Epstein, Esq. 254 S. Main Street New City, NY 10956 | dumping fees | Disputed | 56,000.00 |
| City Recycling Corp. 151 Anthony Street Brooklyn, NY 11222 | City Recycling Corp. 151 Anthony Street Brooklyn, NY 11222 | dumping fees | | 13,269.00 |
| FDNY Ladder 129 Engine 273 40-18 Union Street Flushing, NY 11354 | FDNY Ladder 129 Engine 273 40-18 Union Street Flushing, NY 11354 | potential liability from accident | Contingent Unliquidated Disputed | unknown |
| Hi Tech Resource Recovery Inc. c/o Thomas Toscano & Associates, LLC 72-37 70th Avenue Ridgewood, NY 11385 | Hi Tech Resource Recovery Inc. c/o Thomas Toscano & Associates, LLC 72-37 70th Avenue Ridgewood, NY 11385 | dumping fees | Disputed | 8,175.07 |
| Local 813 45-18 Court Square Suite 600 Long Island City, NY 11101-4347 | Local 813 45-18 Court Square Suite 600 Long Island City, NY 11101-4347 | Union dues | Disputed | 18,000.00 |

B4 (Official Form 4) (12/07) - Cont.

In re   **Crown Waste Corp.**                                          Case No. _____
                                                          Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Mikes Towing<br>816 Liberty Avenue<br>Brooklyn, NY 11208 | Mikes Towing<br>816 Liberty Avenue<br>Brooklyn, NY 11208 | towing expenses | | 2,500.00 |
| Quipteck<br>1960 41st Street<br>Astoria, NY 11105-1111 | Quipteck<br>1960 41st Street<br>Astoria, NY 11105-1111 | repairs | Disputed | 8,000.00 |
| Regal Recycling<br>172-06 Douglas Avenue<br>Jamaica, NY 11433 | Regal Recycling<br>172-06 Douglas Avenue<br>Jamaica, NY 11433 | dumping fees | | 25,000.00 |
| State Farm<br>c/o Nicolini Paradise Ferretti & Sabella<br>114 Old Country Road, Suite 500<br>PO Box 9006<br>Mineola, NY 11501 | State Farm<br>c/o Nicolini Paradise Ferretti & Sabella<br>114 Old Country Road, Suite 500<br>Mineola, NY 11501 | potential liability from accident | Contingent<br>Unliquidated<br>Disputed | 6,128.88 |
| State Insurance Fund<br>8 Corporate Center Drive<br>Melville, NY 11747 | State Insurance Fund<br>8 Corporate Center Drive<br>Melville, NY 11747 | insurance premiums | Disputed | 14,618.09 |
| Transriver Marketing Company, LP<br>c/o Anthony W. Cummings, Esq.<br>90 Merrick Avenue, 9th Floor<br>East Meadow, NY 11554 | Transriver Marketing Company, LP<br>c/o Anthony W. Cummings, Esq.<br>90 Merrick Avenue, 9th Floor<br>East Meadow, NY 11554 | | | 108,885.29 |
| Verizon<br>PO Box 408<br>Newark, NJ 07101-0408 | Verizon<br>PO Box 408<br>Newark, NJ 07101-0408 | phone | | 14,377.16 |
| Waste Management of NY LLC<br>c/o Smith Carroad & Levy PC<br>5036 Jericho Tpke.<br>Commack, NY 11725 | Waste Management of NY LLC<br>c/o Smith Carroad & Levy PC<br>5036 Jericho Tpke.<br>Commack, NY 11725 | | Disputed | 180,635.32 |
| WCB Team Transportation Worker's Comp Trust<br>c/o SAFE, LLC<br>620 Eric Boulevard West, Suite 100<br>Syracuse, NY 13204 | WCB Team Transportation Worker's Comp Trust<br>c/o SAFE, LLC<br>Syracuse, NY 13204 | | | 7,050.11 |
| Winters Bros. Transfer Station Co.<br>1198 Prospect Avenue<br>Westbury, NY 11590 | Winters Bros. Transfer Station Co.<br>1198 Prospect Avenue<br>Westbury, NY 11590 | | | 7,788.00 |
| | | | | |

**B4 (Official Form 4) (12/07) - Cont.**

In re  **Crown Waste Corp.**                                    Case No. _____

_____
                    Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

# DECLARATION UNDER PENALTY OF PERJURY
# ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I
have read the foregoing list and that it is true and correct to the best of my information and belief.

Date  **April 12, 2013**                          Signature    **/s/ Christopher Antonacci**
_____          _____

                                             **Christopher Antonacci**
                                             **President**

_Penalty for making a false statement or concealing property_:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

### Eastern District of New York

In re    **Crown Waste Corp.**                                    ,          Case No. _____

                                        Debtor              Chapter_____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 120,190.05 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 6 | | 593,961.92 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 15 | | | |
| Total Assets | | | 120,190.05 | | |
| Total Liabilities | | | | 593,961.92 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Eastern District of New York

In re    **Crown Waste Corp.**                                       ,

Case No. _____

                                      Debtor

Chapter _____ **11** _____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    **Crown Waste Corp.**                                        ,        Case No. _____
                                     Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **none** | | - | 0.00 | 0.00 |

|  | Sub-Total > | 0.00 | (Total of this page) |
|---|---|---|---|
|  | Total > | 0.00 | |

  **0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re    **Crown Waste Corp.**                                                ,    Case No. _____
                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Chase Broadway, Bethpage, NY Payroll 9163** | - | 3,411.01 |
| | | **Chase Broadway, Bethpage, NY Operating 9197** | - | 621.70 |
| | | **Chase Credit Card 9580 (previously operating)** | - | 1,852.33 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Worker's Compensation Policy # H-2185 444-3** | - | 0.00 |
| | | **Liability Personal Injury Operations Wesro # Wpp105278100** | - | 0.00 |

|  | Sub-Total > | 5,885.04 |
|---|---|---|
|  | (Total of this page) | |

  **3**   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Crown Waste Corp.**                                                                    ,          Case No. _____
                                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | **401(k) Plan (no legal rights or benefits of employees) ADP #773459** | - | 0.00 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Total (including aged) (52,260.96)** | - | 27,355.01 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >        27,355.01
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Crown Waste Corp.**                                          ,        Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Claims against acc't debtors [Rachel on Ninth Corp. 5000] [Super Gourmet Food Corp. 2358] [Volo Restaurant Corp. 1600]** | - | 0.00 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **NYC Business Integrity Commission Trade Waste License** | - | 0.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2003 Peterbilt truck 180,000 miles** | - | 30,000.00 |
| | | **1999 Mack truck 247,000 miles** | - | 18,000.00 |
| | | **2010 Chevrolet Silverado - subject to loan** | - | 0.00 |
| | | **2002 Freightliner 160,000 miles** | - | 30,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Samsung Computer Brothers Copy Machine HP Laser Jet Fax Envision Computer Containers ($50/unit)** | - | 450.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **110  1 and 2 yard containers** | - | 5,500.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |

|  | Sub-Total > | 83,950.00 |
|---|---|---|
|  | (Total of this page) | |

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Crown Waste Corp.** _____,    Case No. _____
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Miscellaneous Tools, Tires, etc.** | **-** | **3,000.00** |

|  | |
|---|---|
| Sub-Total > | **3,000.00** |
| (Total of this page) | |
| Total > | **120,190.05** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re  **Crown Waste Corp.**                                                                   Case No. _____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **2010 Chevrolet Silverado - subject to loan** | | | | | |
| **Citizens Bank** **PO Box 42002** **Providence, RI 02940** | | - | | | | | | |
| | | | Value $                **0.00** | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

| | | | |
|---|---|---|---|
| __0__ continuation sheets attached | Subtotal (Total of this page) | 0.00 | 0.00 |
| | Total (Report on Summary of Schedules) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13)

.

In re    **Crown Waste Corp.**                                                                    ,    Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**0**    continuation sheets attached

B6F (Official Form 6F) (12/07)

In re   **Crown Waste Corp.**                               ,      Case No. _____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | |
| Account No. 18662709900<br><br>**Action Environmental**<br>**920 E. 132nd St.**<br>**Bronx, NY 10454** | - | | | | | **2012**<br>**dumping fees** | | | X | **112,000.00** |
| Account No.<br><br>**Action Tire Services**<br>**58-74 Grand Avenue**<br>**Maspeth, NY 11378** | - | | | | | **tires** | | | | **4,500.00** |
| Account No.<br><br>**Ai Wu Ye**<br>**23-56 124 Street**<br>**College Point, NY 11356** | - | | | | | **potential liability from accident** | X | X | X | **0.00** |
| Account No.<br><br>**Avery M. Hallbrooks**<br>**16-01 Macombs Road**<br>**Bronx, NY 10452** | - | | | | | **potential liability from accident** | X | X | X | **0.00** |

___5___  continuation sheets attached

                                                       Subtotal      |  **116,500.00**

                                            (Total of this page)

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                         S/N:30054-130402    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Crown Waste Corp.** _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | 2006 | | | X | |
| **Bangla Auto Repairs** 3019 23rd Street Astoria, NY 11102 | | | | | | | | | 4,035.00 |
| Account No. | | | - | | rent | | | X | |
| **Broadway Garage** 107 N. Wantagh Avenue Bethpage, NY 11714 | | | | | | | | | 3,000.00 |
| Account No. | | | - | | 2011-2012 dumping fees | | | X | |
| **Brooklyn Transfer** c/o Darren Epstein, Esq. 254 S. Main Street Suite 406 New City, NY 10956 | | | | | | | | | 56,000.00 |
| Account No. | | | - | | 2006 dumping fees | | | | |
| **City Recycling Corp.** 151 Anthony Street Brooklyn, NY 11222 | | | | | | | | | 13,269.00 |
| Account No. | | | - | | for noticing purposes dumping fees | | | | |
| **City Recycling Corp.** 167 Anthony Street Brooklyn, NY 11222 | | | | | | | | | 0.00 |

Sheet no. __1__ of __5__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    76,304.00

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Crown Waste Corp.**                                      ,                 Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | repairs | | | | |
| Drive Train Truck Part 763 Blue Point Road Holtsville, NY 11742 | - | | | | | | 0.00 |
| Account No. | | | potential liability from accident | | | | |
| FDNY Ladder 129 Engine 273 40-18 Union Street Flushing, NY 11354 | - | | | X | X | X | unknown |
| Account No. | | | 2006 dumping fees | | | | |
| Hi Tech Resource Recovery Inc. c/o Thomas Toscano & Associates, LLC 72-37 70th Avenue Ridgewood, NY 11385 | - | | | | | X | 8,175.07 |
| Account No. | | | potential liability from accident | | | | |
| Jerandi Marquis 1392 Madison Avenue New York, NY 10029 | - | | | X | X | X | 0.00 |
| Account No. | | | potential liability from accident | | | | |
| Juchin Cheng 23-43 124 Street College Point, NY 11356 | - | | | X | X | X | 0.00 |

Sheet no. __2__ of __5__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,175.07

B6F (Official Form 6F) (12/07) - Cont.

In re __Crown Waste Corp._____,        Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 2004-2005 Union dues | | | | |
| Local 813 45-18 Court Square Suite 600 Long Island City, NY 11101-4347 | - | | | | | | | X | |
| | | | | | | | | | 18,000.00 |
| Account No. | | | | | 2011-current towing expenses | | | | |
| Mikes Towing 816 Liberty Avenue Brooklyn, NY 11208 | - | | | | | | | | |
| | | | | | | | | | 2,500.00 |
| Account No. | | | | | 2006-2007 repairs | | | | |
| Quipteck 1960 41st Street Astoria, NY 11105-1111 | - | | | | | | | X | |
| | | | | | | | | | 8,000.00 |
| Account No. | | | | | 2008-2009 dumping fees | | | | |
| Regal Recycling 172-06 Douglas Avenue Jamaica, NY 11433 | - | | | | | | | | |
| | | | | | | | | | 25,000.00 |
| Account No. | | | | | potential liability from accident | | | | |
| Shoo Bo Zhang 2354 124 STreet College Point, NY 11356 | - | | | | | X | X | X | |
| | | | | | | | | | 0.00 |

Sheet no. __3___ of __5___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 53,500.00 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Crown Waste Corp.**                                          ,        Case No. _____
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **C13-0462-LM** | | | | | **November 2012** **potential liability from accident** | | | | |
| **State Farm** **c/o Nicolini Paradise Ferretti & Sabella** **114 Old Country Road, Suite 500** **PO Box 9006** **Mineola, NY 11501** | - | | | | | X | X | X | 6,128.88 |
| Account No. **H2185444-3** | | | | | **insurance premiums** | | | | |
| **State Insurance Fund** **8 Corporate Center Drive** **Melville, NY 11747** | - | | | | | | | X | 14,618.09 |
| Account No. | | | | | **2006** | | | | |
| **Transriver Marketing Company, LP** **c/o Anthony W. Cummings, Esq.** **90 Merrick Avenue, 9th Floor** **East Meadow, NY 11554** | - | | | | | | | | 108,885.29 |
| Account No. | | | | | **2011** | | | | |
| **Valon Gashui** **c/o Thomas Guccione Esq.** **16 Court Street** **Brooklyn, NY 11241** | - | | | | | X | X | X | 0.00 |
| Account No. | | | | | **2011** **phone** | | | | |
| **Verizon** **PO Box 408** **Newark, NJ 07101-0408** | - | | | | | | | | 14,377.16 |

Sheet no. __4__ of __5__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

144,009.42

B6F (Official Form 6F) (12/07) - Cont.

In re   **Crown Waste Corp.** ,          Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2010 | | | | |
| **Waste Management of NY LLC** **c/o Smith Carroad & Levy PC** **5036 Jericho Tpke.** **Commack, NY 11725** | - | | | | | X | 180,635.32 |
| Account No. | | | 2004 | | | | |
| **WCB Team Transportation** **Worker's Comp Trust** **c/o SAFE, LLC** **620 Eric Boulevard West, Suite 100** **Syracuse, NY 13204** | - | | | | | | 7,050.11 |
| Account No. | | | 2007 | | | | |
| **Winters Bros. Transfer Station Co.** **1198 Prospect Avenue** **Westbury, NY 11590** | - | | | | | | 7,788.00 |
| Account No. | | | potential liability from accident | | | | |
| **Yanshun Jiang** **123-18 25th Avenue** **College Point, NY 11356** | - | | | X | X | X | 0.00 |
| Account No. | | | | | | | |

Sheet no. __5__ of __5__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 195,473.43 |
| Total (Report on Summary of Schedules) | 593,961.92 |

B6G (Official Form 6G) (12/07)

.

In re    **Crown Waste Corp.** _____,    Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Flushing Airport LLC**<br>**131-05 23rd Avenue**<br>**Flushing, NY 11354** | **premises leased month to month**<br>**$2,500.00** |
| **Joanie Antonacci**<br>**1 Plainview Road**<br>**Bethpage, NY 11714** | **2002 Mack Truck**<br>**3 yr. lease commenced in June 2012**<br>**[$1,700 per month]** |
| **Ultra Container LLC**<br>**1 Plainview Road**<br>**Bethpage, NY 11714** | **2002 International commenced November 1, 2012**<br>**[$1,500.00 per month]** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re    **Crown Waste Corp.**                                                    ,        Case No. _____
_____
                                         Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

**B6 Declaration (Official Form 6 - Declaration). (12/07)**

# United States Bankruptcy Court
## Eastern District of New York

In re  **Crown Waste Corp.** _____

                                      Debtor(s)

Case No. _____

Chapter    **11**_____


# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP


       I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **17**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.


Date  **April 12, 2013**_____

Signature    **/s/ Christopher Antonacci**_____

                              **Christopher Antonacci**

                              **President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Eastern District of New York

In re   **Crown Waste Corp.**                                                    Case No.

                                                Debtor(s)         Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $1,515,545.00 | **2011 Gross Sales** <br> **Taxable Income (15,603)** |
| $1,500,509.00 | **2010 Gross Sales** <br> **Taxable Income (59,931)** |

---

### 2. Income other than from employment or operation of business

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                          SOURCE

B7 (Official Form 7) (04/13)
2

### 3. Payments to creditors

None ■

***Complete a. or b., as appropriate, and c.***

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None □

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Please see attached Schedule** | | **$0.00** | **$0.00** |

None □

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Please see attached Schedule** | | **$0.00** | **$0.00** |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None □

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Waste Management of New York LLC v. Crown Waste Corp., Christopher Antonacci, Robert Carpinelli Index No. 600862/2011** | **Contract Action** | **Supreme Court State of New Yok, Nassau County** | **pending** |
| **Hi-Tech Resource Recovery Inc. v. Crown Waste Corp and Christopher Antonacci Index No. 129492012** | **Civil Action** | **Civil Court of the State of NY, County of Queens** | **pending** |
| **Valon Gashi v. Crown Waste Corp. and Luis Porras** | **Personal Injury** | **Supreme Court of the State of New York, Kings County** | **pending** |
| **Regal Recycling, Inc. v. Crown Waste Corp. Index No. 21737/12** | **Civil Action** | **Supreme Court State of NY, County of Queens** | **pending** |

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)

3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Action Carting Environmental Services, Inc. v. Crown Waste Corp. Index No. 5330/2013** | **Judgment** | **Supreme Court State of New York County of Westchester** | **Pending** |

None ■   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5. Repossessions, foreclosures and returns**

None ■   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6. Assignments and receiverships**

None ■   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

---

**7. Gifts**

None ■   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

B7 (Official Form 7) (04/13)
4

### 8. Losses

None ☐

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **2006 Freightliner truck $20,000.00 value** | **Involved in accident and totaled, no insurance** | **December 17, 2012** |

### 9. Payments related to debt counseling or bankruptcy

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Pryor & Mandelup 675 Old Country Road Westbury, NY 11590-4513** | **See 2016(b)** | |

### 10. Other transfers

None ☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Robert Picard** | **April 12, 2012** | **2003 International S30 for $29,000.00** |

None ■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None ■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

B7 (Official Form 7) (04/13)
5

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **326 Broadway, Suite A, Bethpage, NY** | **same** | **2007-5/2012** |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

B7 (Official Form 7) (04/13)
6

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■  b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■  c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■  a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Robert J. Wilson, CPA** | **2004-2012** |
| **23 Grand Avenue** | |
| **Farmingdale, NY 11735** | |

B7 (Official Form 7) (04/13)
7

None ■    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                  ADDRESS                DATES SERVICES RENDERED

None ■    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                         ADDRESS

None ■    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                          DATE ISSUED

---

### 20. Inventories

None ■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY          INVENTORY SUPERVISOR          DOLLAR AMOUNT OF INVENTORY
                                                               (Specify cost, market or other basis)

None ■    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

DATE OF INVENTORY                          NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS

---

### 21 . Current Partners, Officers, Directors and Shareholders

None □    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| **Thomas Antonacci** | **Vice President** | **50%** |
| **Christopher Antonacci** | **President** | **50%** |

None ■    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

NAME AND ADDRESS               TITLE                   NATURE AND PERCENTAGE
                                                    OF STOCK OWNERSHIP

---

### 22 . Former partners, officers, directors and shareholders

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                          ADDRESS                      DATE OF WITHDRAWAL

None ■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS                       TITLE                      DATE OF TERMINATION

B7 (Official Form 7) (04/13)
8

### 23 . Withdrawals from a partnership or distributions by a corporation

None
■

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 24. Tax Consolidation Group.

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |

### 25. Pension Funds.

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **April 12, 2013**          Signature  **/s/ Christopher Antonacci**
                                              **Christopher Antonacci**
                                              **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# STATEMENT OF FINANCIAL AFFAIRS
## QUESTION 3.a/b.

10:49 AM
04/11/13
Accrual Basis

# CROWN WASTE CORP d/b/a INFINITI WASTE SERVICES
## Expenses by Vendor Detail
### February 1 through April 11, 2013

| Type | Date | Num | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|
| **110 sand company** | | | | | | |
| Check | 2/8/2013 | dm | Dumping Fees | | people bank | 240.00 |
| Check | 2/8/2013 | dm | Dumping Fees | | people bank | 282.00 |
| **Total 110 sand company** | | | | | | 522.00 |
| **20th ave farmer** | | | | | | |
| Check | 2/5/2013 | DM | Truck Fuel | | people bank | 34.51 |
| Check | 2/5/2013 | DM | Truck Fuel | | people bank | 54.00 |
| Check | 2/8/2013 | dm | Truck Fuel | | people bank | 22.18 |
| Check | 2/8/2013 | dm | Truck Fuel | | people bank | 61.50 |
| Check | 2/22/2013 | dm | Truck Fuel | | people bank | 95.80 |
| Check | 3/13/2013 | dm | Truck Fuel | | people bank | 57.50 |
| Check | 3/22/2013 | dm | Truck Fuel | | people bank | 20.00 |
| Check | 3/29/2013 | dm | Truck Fuel | | people bank | 41.22 |
| Check | 4/1/2013 | dm | Truck Fuel | | people bank | 83.83 |
| **Total 20th ave farmer** | | | | | | 470.54 |
| **7-11** | | | | | | |
| Check | 2/11/2013 | | Supplies and Materi... | | people bank | 47.02 |
| Check | 2/20/2013 | dm | Supplies and Materi... | | Chase - Dump... | 58.00 |
| Check | 2/20/2013 | dm | Supplies and Materi... | | Chase - Dump... | 3.90 |
| **Total 7-11** | | | | | | 108.92 |
| **ADP PAYROLL** | | | | | | |
| Check | 2/1/2013 | dm | Payroll costs | | Payroll Chase ... | 89.49 |
| Check | 2/8/2013 | dm | Payroll costs | | Payroll Chase ... | 2,047.89 |
| Check | 2/8/2013 | dm | 401k | | Payroll Chase ... | 1,032.67 |
| Check | 2/8/2013 | dm | ADP Taxes | | Payroll Chase ... | 1,593.86 |
| Check | 2/15/2013 | dm | Payroll costs | | Payroll Chase ... | 89.49 |
| Check | 2/15/2013 | dm | 401k | | Payroll Chase ... | 2,012.16 |
| Check | 2/15/2013 | dm | ADP Taxes | | Payroll Chase ... | 1,032.67 |
| Check | 2/22/2013 | dm | Payroll costs | | Payroll Chase ... | 1,531.78 |
| Check | 2/22/2013 | dm | 401k | | Payroll Chase ... | 91.44 |
| Check | 2/22/2013 | dm | ADP Taxes | | Payroll Chase ... | 2,479.50 |
| Check | 2/22/2013 | dm | Payroll costs | | Payroll Chase ... | 1,032.67 |
| Check | 2/28/2013 | dm | Payroll costs | | Payroll Chase ... | 1,679.99 |
| Check | 2/28/2013 | dm | ADP Taxes | | Payroll Chase ... | 91.44 |
| Check | 3/1/2013 | dm | 401k | | Payroll Chase ... | 2,906.59 |
| Check | 3/1/2013 | dm | Payroll costs | | Payroll Chase ... | 1,817.08 |
| Check | 3/1/2013 | dm | Payroll costs | | Payroll Chase ... | 1,032.67 |
| Check | 3/6/2013 | dm | Payroll costs | | Payroll Chase ... | 142.17 |
| Check | 3/9/2013 | dm | Payroll costs | | Payroll Chase ... | 95.36 |
| Check | 3/9/2013 | dm | 401k | | Payroll Chase ... | 97.36 |
| Check | 3/9/2013 | dm | ADP Taxes | | Payroll Chase ... | 3,029.27 |
| Check | 3/9/2013 | dm | Payroll costs | | Payroll Chase ... | 1,032.67 |
| Check | 3/15/2013 | dm | Payroll costs | | Payroll Chase ... | 1,935.02 |
| Check | 3/15/2013 | dm | 401k | | Payroll Chase ... | 97.36 |
| Check | 3/15/2013 | dm | Payroll costs | | Payroll Chase ... | 2,996.94 |
| Check | | dm | | | Payroll Chase ... | 1,032.67 |

10:49 AM
04/11/13
Accrual Basis

# CROWN WASTE CORP d/b/a INFINITI WASTE SERVICES
## Expenses by Vendor Detail
### February 1 through April 11, 2013

| Type | Date | Num | Account | Clr | Split | Amount |
|------|------|-----|---------|-----|-------|--------|
| Check | 3/15/2013 | dm | Taxes | | Payroll Chase ... | 2,057.63 |
| Check | 3/15/2013 | dm | Payroll costs | | Payroll Chase ... | 184.94 |
| Check | 3/18/2013 | dm | Payroll costs | | Payroll Chase ... | 184.94 |
| Check | 3/18/2013 | dm | Payroll costs | | Payroll Chase ... | 97.36 |
| Check | 3/20/2013 | dm | Payroll costs | | Payroll Chase ... | 97.36 |
| Check | 3/22/2013 | dm | Payroll costs | | Payroll Chase ... | 427.08 |
| Check | 3/22/2013 | dm | 401k | | Payroll Chase ... | 2,996.93 |
| Check | 3/22/2013 | dm | Taxes | | Payroll Chase ... | 1,032.67 |
| Check | 3/29/2013 | dm | Payroll costs | | Payroll Chase ... | 2,057.62 |
| Check | 3/29/2013 | dm | 401k | | Payroll Chase ... | 3,111.01 |
| Check | 3/29/2013 | dm | Taxes | | Payroll Chase ... | 1,032.67 |
| Check | 3/29/2013 | dm | Payroll costs | | Payroll Chase ... | 2,088.65 |
| Check | 3/29/2013 | dm | Payroll costs | | Payroll Chase ... | 142.17 |
| Check | 4/5/2013 | dm | Payroll costs | | Payroll Chase ... | 97.36 |
| Check | 4/5/2013 | dm | 401k | | Payroll Chase ... | 3,110.98 |
| Check | 4/5/2013 | dm | Taxes. | | Payroll Chase ... | 1,032.67 |
| Check | 4/7/2013. | dm | Payroll costs | | Payroll Chase ... | 2,088.66 |
| | | | | | Payroll Chase ... | 99.36 |
| **Total ADP PAYROLL** | | | | | | **52,960.27** |
| **afm maintenance** | | | | | | |
| Check | 2/26/2013 | dm | Truck maint, parts, t... | | people bank | 2,757.42 |
| Check | 3/4/2013 | dm | Truck maint, parts, t... | | people bank | 480.07 |
| Check | 3/25/2013 | dm | Repairs | | people bank | 2,161.98 |
| Check | 3/27/2013 | dm | Repairs | | people bank | 1,384.85 |
| **Total afm maintenance** | | | | | | **6,784.30** |
| **airweld** | | | | | | |
| Check | 2/5/2013 | DM | Truck maint, parts, t... | | people bank | 32.11 |
| Check | 2/5/2013 | DM | Equipment Repairs | | people bank | 157.41 |
| Check | 2/8/2013 | dm | Equipment Repairs | | Crown Checki... | 327.96 |
| Check | 2/20/2013 | dm | Equipment Repairs | | people bank | 56.30 |
| Check. | 2/25/2013 | dm | Equipment Repairs | | people bank | 38.11 |
| Check. | 3/19/2013 | dm | Equipment Repairs | | people bank | 22.00 |
| **Total airweld** | | | | | | **633.89** |
| **amazon** | | | | | | |
| Check | 3/12/2013 | dm | Supplies and Materi... | | Chase - Dump... | 17.35 |
| **Total amazon** | | | | | | **17.35** |
| **american airlines** | | | | | | |
| Check | 2/20/2013 | dm | Travel | | Chase - Dump... | 289.30 |
| **Total american airlines** | | | | | | **289.30** |

10:49 AM
04/11/13
Accrual Basis

# CROWN WASTE CORP d/b/a INFINITI WASTE SERVICES
## Expenses by Vendor Detail
### February 1 through April 11, 2013

| Type | Date | Num | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|
| **american hose** | | | | | | |
| Check | 2/24/2013 | dm | Equipment Repairs | | people bank | 107.12 |
| Check | 3/27/2013 | dm | Repairs | | Payroll Chase … | 158.05 |
| Check | 3/27/2013 | dm | Repairs | | Payroll Chase … | 158.05 |
| **Total american hose** | | | | | | 423.22 |
| **anthony giuliano** | | | | | | |
| Check | 3/20/2013 | dm | Legal expense | | people bank | 2,500.00 |
| **Total anthony giuliano** | | | | | | 2,500.00 |
| **aol** | | | | | | |
| Check | 3/27/2013 | dm | Office Supplies | | Chase - Dump… | 27.99 |
| **Total aol** | | | | | | 27.99 |
| **aol service** | | | | | | |
| Check | 2/24/2013 | dm | Office Supplies | | Chase - Dump… | 27.99 |
| **Total aol service** | | | | | | 27.99 |
| **apple itunes** | | | | | | |
| Check | 4/8/2013 | dm | Office Supplies | | Chase - Dump… | 43.25 |
| **Total apple itunes** | | | | | | 43.25 |
| **APPROVED OIL** | | | | | | |
| Check | 3/18/2013 | 1065 | Truck Fuel | | people bank | 2,859.73 |
| Check | 4/1/2013 | dm | Gas and Electric | | Chase - Dump… | 1,945.56 |
| Check | 4/7/2013 | 1075 | Gas and Electric | | people bank | 1,405.51 |
| **Total APPROVED OIL** | | | | | | 6,210.80 |
| **at & t** | | | | | | |
| Check | 2/19/2013 | 1033 | Telephone | | people bank | 365.31 |
| Check | 3/25/2013 | 200 | Telephone | | Crown Checki… | 365.21 |
| **Total at & t** | | | | | | 730.52 |
| **AUTOZONE** | | | | | | |
| Check | 2/8/2013 | dm | Supplies and Materi… | | people bank | 28.09 |
| **Total AUTOZONE** | | | | | | 28.09 |
| **bank fees** | | | | | | |
| Check | 2/1/2013 | dm | Bank Charges | | Payroll Chase … | 20.00 |
| Check | 2/15/2013 | dm | Bank Charges | | people bank | 10.00 |
| Check | 3/1/2013 | dm | Bank Charges | | Payroll Chase … | 20.00 |
| Check | 3/1/2013 | dm | Bank Charges | | Crown Checki… | 18.00 |
| Check | 3/12/2013 | dm | Bank Charges | | people bank | 28.50 |
| Check | 3/20/2013 | dm | Bank Charges | | Chase - Dump… | 68.00 |
| Check | 3/25/2013 | dm | Bank Charges | | Chase - Dump… | 102.00 |
| **Total bank fees** | | | | | | 266.50 |

# CROWN WASTE CORP d/b/a INFINITI WASTE SERVICES
## Expenses by Vendor Detail
### February 1 through April 11, 2013

| Type | Date | Num | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|
| **bethpage federal credit union** | | | | | | |
| Check | 2/1/2013 | dm | Automobile Expense | | Crown Checki... | 700.00 |
| Check | 3/1/2013 | dm | Automobile Expense | | Crown Checki... | 700.00 |
| Check | 4/1/2013 | dm | car note | | Crown Checki... | 700.00 |
| **Total bethpage federal credit union** | | | | | | 2,100.00 |
| **bethpage pharmacy** | | | | | | |
| Check | 3/13/2013 | dm | Miscellaneous | | people bank | 85.00 |
| Check | 3/22/2013 | dm | Meals | | Crown Checki... | 140.61 |
| **Total bethpage pharmacy** | | | | | | 225.61 |
| **BETHPAGE POST OFFICE** | | | | | | |
| Check | 2/26/2013 | 134 | Postage and Delivery | | Crown Checki... | 138.00 |
| Check | 3/25/2013 | 202 | Postage and Delivery | | Crown Checki... | 156.10 |
| Check | 4/8/2013 | 1060 | Postage and Delivery | | Payroll Chase ... | 92.00 |
| **Total BETHPAGE POST OFFICE** | | | | | | 386.10 |
| **big dees tack** | | | | | | |
| Check | 3/20/2013 | dm | Miscellaneous | | Chase - Dump... | 19.00 |
| **Total big dees tack** | | | | | | 19.00 |
| **blackman plumbing** | | | | | | |
| Check | 2/28/2013 | dm | Supplies and Materi... | | people bank | 342.42 |
| **Total blackman plumbing** | | | | | | 342.42 |
| **bob wilson** | | | | | | |
| Check | 2/22/2013 | 1891 | Accountant | | Chase - Dump... | 500.00 |
| Check | 3/1/2013 | 1052 | Accountant | | people bank | 1,000.00 |
| Check | 3/13/2013 | 1058 | Accountant | | people bank | 1,000.00 |
| Check | 3/18/2013 | 1893 | Accountant | | Chase - Dump... | 500.00 |
| Check | 3/18/2013 | 1059 | Accountant | | people bank | 500.00 |
| Check | 4/1/2013 | 1060 | Accountant | | people bank | 1,000.00 |
| Check | | 1070 | Accountant | | people bank | 1,000.00 |
| **Total bob wilson** | | | | | | 5,500.00 |
| **borgata** | | | | | | |
| Check | 2/8/2013 | dm | Entertainment | | people bank | 46.79 |
| **Total borgata** | | | | | | 46.79 |
| **BOUNCED CHECK** | | | | | | |
| Check | 2/11/2013 | dm | Bank Charges | | people bank | 228.64 |
| Check | 2/13/2013 | dm | Bank Charges | | people bank | 152.44 |
| Check | 2/15/2013 | dm | Bank Charges | | people bank | 228.64 |
| Check | 2/19/2013 | dm | Bank Charges | | people bank | 99.19 |
| **Total BOUNCED CHECK** | | | | | | 708.91 |

10:49 AM
04/11/13
Accrual Basis

# CROWN WASTE CORP d/b/a INFINITI WASTE SERVICES
## Expenses by Vendor Detail
### February 1 through April 11, 2013

| Type | Date | Num | Account | Clr | Split | Amount |
|------|------|-----|---------|-----|-------|--------|
| **brake service** | | | | | | |
| Check | 2/1/2013 | dm | Equipment Repairs | | Crown Checki... | 403.18 |
| Check | 2/15/2013 | dm | Equipment Repairs | | Chase - Dump... | 237.72 |
| **Total brake service** | | | | | | 640.90 |
| **BUSINESS INTEGRITY COMMISSION** | | | | | | |
| Check | 2/1/2013 | 1020 | License and registr... | | people bank | 5,000.00 |
| Check | 2/1/2013 | dm | License and registr... | | people bank | 2,000.00 |
| **Total BUSINESS INTEGRITY COMMISSION** | | | | | | 7,000.00 |
| **camyn auto** | | | | | | |
| Check | 2/22/2013 | dm | Truck maint, parts, t... | | Chase - Dump... | 552.89 |
| **Total camyn auto** | | | | | | 552.89 |
| **CAPITAL ONE** | | | | | | |
| Check | 3/5/2013 | 1051 | tire | | people bank | 400.00 |
| **Total CAPITAL ONE** | | | | | | 400.00 |
| **CARHARDT** | | | | | | |
| Check | 2/8/2013 | DM | Supplies and Materi... | | Chase - Dump... | 291.67 |
| Deposit | 2/25/2013 | | Truck maint, parts, t... | | Chase - Dump... | -35.68 |
| **Total CARHARDT** | | | | | | 255.99 |
| **champion mulber** | | | | | | |
| Check | 2/15/2013 | dm | Gas and Electric | | people bank | 29.00 |
| **Total champion mulber** | | | | | | 29.00 |
| **CHAMPION SILKS** | | | | | | |
| Check | 3/22/2013 | dm | Advertising | | Crown Checki... | 80.00 |
| **Total CHAMPION SILKS** | | | | | | 80.00 |
| **chase** | | | | | | |
| Check | 3/15/2013 | dm | tire | | people bank | 300.00 |
| Check | 3/25/2013 | dm | Repairs | | people bank | 500.00 |
| Check | 3/27/2013 | dm | tire | | people bank | 300.00 |
| Check | 4/3/2013 | 1059 | Miscellaneous | | Payroll Chase ... | 80.81 |
| **Total chase** | | | | | | 1,180.81 |
| **christian kenny** | | | | | | |
| Check | 2/22/2013 | 10078 | Payroll costs | | Payroll Chase ... | 114.07 |
| Check | 2/28/2013 | 10082 | Payroll costs | | Payroll Chase ... | 114.06 |
| **Total christian kenny** | | | | | | 228.13 |
| **churrasquiera** | | | | | | |
| Check | 3/25/2013 | dm | Entertainment | | people bank | 320.12 |
| **Total churrasquiera** | | | | | | 320.12 |

10:49 AM

04/11/13
Accrual Basis

# CROWN WASTE CORP d/b/a INFINITI WASTE SERVICES
## Expenses by Vendor Detail
### February 1 through April 11, 2013

| Type | Date | Num | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|
| **ciso** | | | | | | |
| Check | 2/3/2013 | dm | Entertainment | | people bank | 20.77 |
| **Total ciso** | | | | | | 20.77 |
| **circle lubricants** | | | | | | |
| Check | 2/1/2013 | dm | Truck maint, parts, t... | | people bank | 1,086.93 |
| **Total circle lubricants** | | | | | | 1,086.93 |
| **citgo gas** | | | | | | |
| Check | 2/22/2013 | dm | Truck Fuel | | people bank | 100.00 |
| **Total citgo gas** | | | | | | 100.00 |
| **citizens bank** | | | | | | |
| Check | 2/20/2013 | dm | Automobile Expense | | Chase - Dump... | 730.00 |
| Check | 3/22/2013 | dm | car note | | Chase - Dump... | 730.00 |
| **Total citizens bank** | | | | | | 1,460.00 |
| **coachman bus** | | | | | | |
| Deposit | 3/11/2013 | 1178 | GARBAGE COLLE... | | Chase - Dump... | -283.08 |
| **Total coachman bus** | | | | | | -283.08 |
| **college point safety mat** | | | | | | |
| Check | 2/26/2013 | dm | Supplies and Materi... | | Chase - Dump... | 72.94 |
| **Total college point safety mat** | | | | | | 72.94 |
| **community newspaper** | | | | | | |
| Check | 3/1/2013 | dm | Advertising | | Chase - Dump... | 280.00 |
| **Total community newspaper** | | | | | | 280.00 |
| **convoy heavy duty** | | | | | | |
| Check | 2/22/2013 | dm | Equipment Repairs | | Crown Checki... | 861.98 |
| Check | 2/24/2013 | dm | Equipment Repairs | | Chase - Dump... | 298.87 |
| Check | 3/22/2013 | dm | Repairs | | Chase - Dump... | 48.85 |
| **Total convoy heavy duty** | | | | | | 1,209.70 |
| **county ready** | | | | | | |
| Check | 3/19/2013 | dm | Repairs | | people bank | 230.00 |
| **Total county ready** | | | | | | 230.00 |
| **courier life** | | | | | | |
| Check | 4/8/2013 | dm | Supplies and Materi... | | people bank | 280.00 |
| **Total courier life** | | | | | | 280.00 |

10:49 AM
04/11/13
Accrual Basis

# CROWN WASTE CORP d/b/a INFINITI WASTE SERVICES
## Expenses by Vendor Detail
### February 1 through April 11, 2013

| Type | Date | Num | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|
| **CROWN CONTAINER** | | | | | | |
| Check | 2/5/2013 | DM | Dumping Fees | | Chase - Dump... | 92.00 |
| Check | 3/12/2013 | dm | Dumping Fees | | Chase - Dump... | 1,070.80 |
| Check | 3/29/2013 | dm | Dumping Fees | | Chase - Dump... | 753.85 |
| Check | 4/1/2013 | dm | Dumping Fees | | Chase - Dump... | 753.85 |
| **Total CROWN CONTAINER** | | | | | | 2,670.50 |
| **dal-tile** | | | | | | |
| Check | 4/8/2013 | dm | Supplies and Materi... | | people bank | 1,441.62 |
| **Total dal-tile** | | | | | | 1,441.62 |
| **data services** | | | | | | |
| Check | 3/27/2013 | dm | Miscellaneous | | Chase - Dump... | 42.95 |
| **Total data services** | | | | | | 42.95 |
| **dicks** | | | | | | |
| Check | 4/1/2013 | dm | Supplies and Materi... | | people bank | 217.23 |
| **Total dicks** | | | | | | 217.23 |
| **diehl and sons** | | | | | | |
| Check | 2/1/2013 | dm | Truck maint, parts, t... | | people bank | 1,000.00 |
| Check | 2/6/2013 | dm | Truck maint, parts, t... | | people bank | 500.00 |
| Check | 3/12/2013 | dm | Truck maint, parts, t... | | people bank | 500.00 |
| **Total diehl and sons** | | | | | | 2,000.00 |
| **drive train** | | | | | | |
| Check | 2/13/2013 | dm | Equipment Repairs | | people bank | 6,000.00 |
| **Total drive train** | | | | | | 6,000.00 |
| **dunn n bradstreet** | | | | | | |
| Check | 3/1/2013 | dm | Legal expense | | Chase - Dump... | 19.99 |
| **Total dunn n bradstreet** | | | | | | 19.99 |
| **eastern breeze** | | | | | | |
| Check | 3/8/2013 | dm | Entertainment | | Crown Checki... | 228.00 |
| **Total eastern breeze** | | | | | | 228.00 |
| **EIGHTH STREET DESIGN** | | | | | | |
| Check | 3/18/2013 | DM | Advertising | | Chase - Dump... | 202.45 |
| Check | 3/29/2013 | dm | Advertising | | Crown Checki... | 332.71 |
| **Total EIGHTH STREET DESIGN** | | | | | | 535.16 |
| **emblem health** | | | | | | |
| Check | 2/11/2013 | dm | Health, disability, lif... | | people bank | 1,642.75 |
| **Total emblem health** | | | | | | 1,642.75 |

# CROWN WASTE CORP d/b/a INFINITI WASTE SERVICES
## Expenses by Vendor Detail
### February 1 through April 11, 2013

| Type | Date | Num | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|
| **essentials** | | | | | | |
| Check | 2/8/2013 | dm | Truck maint, parts, t... | | people bank | 15.33 |
| **Total essentials** | | | | | | 15.33 |
| **EVERGREEN RECYCLING** | | | | | | |
| Check | 3/15/2013 | dm | Dumping Fees | | Chase - Dump... | 240.00 |
| Check | 3/15/2013 | dm | Dumping Fees | | Chase - Dump... | 30.00 |
| Check | 3/18/2013 | dm | Dumping Fees | | Chase - Dump... | 240.00 |
| **Total EVERGREEN RECYCLING** | | | | | | 510.00 |
| **experian** | | | | | | |
| Check | 3/1/2013 | dm | Office Supplies | | Chase - Dump... | 14.07 |
| **Total experian** | | | | | | 14.07 |
| **expo fuel** | | | | | | |
| Check | 2/8/2013 | dm | Truck Fuel | | people bank | 70.01 |
| **Total expo fuel** | | | | | | 70.01 |
| **exxon** | | | | | | |
| Check | 2/5/2013 | DM | Truck Fuel | | Chase - Dump... | 200.00 |
| Check | 2/5/2013 | DM | Truck Fuel | | people bank | 55.00 |
| Check | 2/5/2013 | DM | Truck Fuel | | people bank | 100.00 |
| Check | 2/20/2013 | dm | Truck Fuel | | people bank | 26.69 |
| Check | 2/22/2013 | dm | Truck Fuel | | people bank | 49.00 |
| Check | 2/28/2013 | dm | Truck Fuel | | Crown Checki... | 20.02 |
| Check | 3/9/2013 | dm | Truck Fuel | | people bank | 43.00 |
| Check | 3/19/2013 | dm | Truck Fuel | | Crown Checki... | 53.75 |
| Check | 4/7/2013 | dm | Truck Fuel | | people bank | 80.50 |
| | | | | | | 78.88 |
| **Total exxon** | | | | | | 706.84 |
| **ez pass** | | | | | | |
| Check | 2/8/2013 | dm | Travel | | Chase - Dump... | 50.00 |
| Check | 2/22/2013 | dm | Travel | | Chase - Dump... | 100.00 |
| Check | 3/13/2013 | dm | Travel | | Chase - Dump... | 75.00 |
| Check | 3/15/2013 | dm | Travel | | Chase - Dump... | 75.00 |
| **Total ez pass** | | | | | | 300.00 |
| **first national** | | | | | | |
| Check | 2/24/2013 | 1043 | Truck maint, parts, t... | | people bank | 100.00 |
| **Total first national** | | | | | | 100.00 |
| **first premier** | | | | | | |
| Check | 2/8/2013 | dm | Entertainment | | people bank | 288.43 |
| Check | 2/24/2013 | 1045 | Entertainment | | people bank | 125.00 |
| **Total first premier** | | | | | | 413.43 |

# CROWN WASTE CORP d/b/a INFINITI WASTE SERVICES
## Expenses by Vendor Detail
### February 1 through April 11, 2013

| Type | Date | Num | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|
| **flushing airport llc** | | | | | | |
| Check | 2/1/2013 | 1022 | Rent - office | | people bank | 2,300.00 |
| Check | 3/1/2013 | 1050 | Rent - office | | people bank | 2,000.00 |
| Check | 4/1/2013 | 1071 | Rent - office | | people bank | 2,000.00 |
| **Total flushing airport llc** | | | | | | 6,300.00 |
| **food bag** | | | | | | |
| Check | 2/26/2013 | dm | Gas and Electric | | Chase - Dump... | 100.00 |
| **Total food bag** | | | | | | 100.00 |
| **freightliner** | | | | | | |
| Check | 3/29/2013 | dm | Repairs | | Crown Checki... | 288.45 |
| **Total freightliner** | | | | | | 288.45 |
| **gabrielli trucks** | | | | | | |
| Check | 2/1/2013 | dm | Truck maint, parts, t... | | Crown Checki... | 415.23 |
| Check | 2/22/2013 | dm | Truck maint, parts, t... | | people bank | 43.52 |
| Check | 2/22/2013 | dm | Truck maint, parts, t... | | Crown Checki... | 191.58 |
| Check | 2/28/2013 | dm | Truck maint, parts, t... | | people bank | 114.70 |
| Check | 3/19/2013 | dm | Truck maint, parts, t... | | people bank | 115.04 |
| Check | 3/29/2013 | dm | Truck maint, parts, t... | | Crown Checki... | 30.55 |
| Check | 4/1/2013 | dm | Truck maint, parts, t... | | people bank | 126.44 |
| **Total gabrielli trucks** | | | | | | 1,037.04 |
| **getty** | | | | | | |
| Check | 2/6/2013 | dm | Truck Fuel | | people bank | 71.66 |
| Check | 2/22/2013 | dm | Truck Fuel | | people bank | 75.00 |
| Check | 2/28/2013 | dm | Truck Fuel | | people bank | 75.00 |
| Check | 3/16/2013 | dm | Truck Fuel | | people bank | 57.73 |
| **Total getty** | | | | | | 279.39 |
| **ghspecialty** | | | | | | |
| Check | 2/1/2013 | dm | Equipment Repairs | | Chase - Dump... | 268.58 |
| **Total ghspecialty** | | | | | | 268.58 |
| **gloria kim** | | | | | | |
| Check | 2/8/2013 | 1019 | Commissions | | people bank | 2,000.00 |
| Check | 3/1/2013 | 1049 | Commissions | | people bank | 2,000.00 |
| Check | 4/1/2013 | 1069 | Commissions | | people bank | 1,655.00 |
| **Total gloria kim** | | | | | | 5,655.00 |
| **go daddy** | | | | | | |
| Check | 3/19/2013 | dm | Advertising | | people bank | 77.88 |
| Check | 3/19/2013 | dm | Advertising | | people bank | 90.78 |
| **Total go daddy** | | | | | | 168.66 |

10:49 AM
04/11/13
Accrual Basis

# CROWN WASTE CORP d/b/a INFINITI WASTE SERVICES
## Expenses by Vendor Detail
### February 1 through April 11, 2013

| Type | Date | Num | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|
| **gulf** | | | | | | |
| Check | 3/9/2013 | dm | Truck Fuel | | people bank | 81.04 |
| Check | 3/12/2013 | dm | Truck Fuel | | Chase - Dump... | 62.00 |
| Check | 3/18/2013 | DM | Truck Fuel | | people bank | 61.01 |
| Check | 4/3/2013 | dm | Truck Fuel | | people bank | 57.59 |
| Check | 4/7/2013 | dm | Truck Fuel | | people bank | 75.00 |
| **Total gulf** | | | | | | 336.64 |
| **harbor freight** | | | | | | |
| Check | 2/15/2013 | DM | Supplies and Materi... | | people bank | 489.88 |
| Check | 2/21/2013 | dm | Supplies and Materi... | | Chase - Dump... | 13.70 |
| Check | 2/22/2013 | DM | Supplies and Materi... | | people bank | 100.06 |
| Check | 3/9/2013 | dm | Supplies and Materi... | | Chase - Dump... | 226.93 |
| **Total harbor freight** | | | | | | 830.57 |
| **harland clark** | | | | | | |
| Check | 2/24/2013 | dm | Bank Charges | | people bank | 47.03 |
| **Total harland clark** | | | | | | 47.03 |
| **hercules** | | | | | | |
| Check | 2/20/2013 | dm | Truck maint, parts, f... | | Chase - Dump... | 590.00 |
| Check | 4/8/2013 | dm | Repairs... | | Chase - Dump... | 421.26 |
| **Total hercules** | | | | | | 1,011.26 |
| **hess** | | | | | | |
| Check | 2/15/2013 | dm | Truck Fuel | | people bank | 237.73 |
| Check | 2/19/2013 | dm | Truck Fuel | | people bank | 100.00 |
| Check | 2/20/2013 | dm | Truck Fuel | | people bank | 100.00 |
| Check | 2/22/2013 | dm | Truck Fuel | | Crown Checki... | 234.83 |
| Check | 2/22/2013 | dm | Truck Fuel | | Chase - Dump... | 41.00 |
| Check | 2/26/2013 | dm | Truck Fuel | | Chase - Dump... | 55.05 |
| Check | 2/28/2013 | dm | Truck Fuel | | Chase - Dump... | 238.07 |
| Check | 3/1/2013 | dm | Truck Fuel | | people bank | 63.00 |
| Check | 3/1/2013 | dm | Truck Fuel | | Chase - Dump... | 218.42 |
| Check | 3/4/2013 | dm | Truck Fuel | | Chase - Dump... | 286.91 |
| Check | 3/9/2013 | dm | Truck Fuel | | Chase - Dump... | 218.42 |
| Check | 3/9/2013 | dm | Truck Fuel | X | Chase - Dump... | 241.00 |
| Check | 3/13/2013 | dm | Truck Fuel | | Chase - Dump... | 0.00 |
| Check | 3/18/2013 | dm | Truck Fuel | | people bank | 225.27 |
| Check | 3/18/2013 | DM | Truck Fuel | | people bank | 168.82 |
| Check | 3/18/2013 | DM | Truck Fuel | | people bank | 67.40 |
| Check | 3/18/2013 | dm | Truck Fuel | | people bank | 231.80 |
| Check | 3/18/2013 | dm | Truck Fuel | | people bank | 225.63 |
| Check | 3/19/2013 | dm | Truck Fuel | | people bank | 195.81 |
| Check | 3/19/2013 | dm | Truck Fuel | | Chase - Dump... | 250.24 |
| Check | 3/20/2013 | dm | Truck Fuel | | people bank | 46.06 |
| Check | | | Truck Fuel | | | 73.92 |
| **Total hess** | | | | | | 3,517.37 |

10:49 AM
04/11/13
Accrual Basis

# CROWN WASTE CORP d/b/a INFINITI WASTE SERVICES
## Expenses by Vendor Detail
### February 1 through April 11, 2013

| Type | Date | Num | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|
| **honey spot pizza** | | | | | | |
| Check | 3/15/2013 | dm | Entertainment | | Crown Checki... | 6.00 |
| **Total honey spot pizza** | | | | | | 6.00 |
| **hurricane grill** | | | | | | |
| Check | 2/11/2013 | dm | Entertainment | | people bank | 65.59 |
| **Total hurricane grill** | | | | | | 65.59 |
| **hurrucae** | | | | | | |
| Check | 3/18/2013 | dm | Office Cleaning | | Chase - Dump... | 52.97 |
| **Total hurrucae** | | | | | | 52.97 |
| **intercity tire** | | | | | | |
| Check | 3/18/2013 | dm | tire | | Chase - Dump... | 692.17 |
| **Total intercity tire** | | | | | | 692.17 |
| **island rail** | | | | | | |
| Check | 2/8/2013 | dm | Dumping expenses | | Chase - Dump... | 3,260.18 |
| Check | 2/22/2013 | DM | Dumping expenses | | people bank | 3,500.00 |
| Check | 2/28/2013 | dm | Dumping expenses | | people bank | 3,240.18 |
| Check | 3/4/2013 | dm | Dumping expenses | | people bank | 2,355.96 |
| Check | 3/12/2013 | dm | Dumping expenses | | people bank | 5,406.16 |
| Check | 3/22/2013 | dm | Dumping expenses | | people bank | 6,827.18 |
| Check | 3/27/2013 | dm | Dumping expenses | | people bank | 8,508.02 |
| Check | 4/1/2013 | dm | Dumping expenses | | people bank | 6,468.16 |
| | | | | | people bank | 8,588.64 |
| **Total island rail** | | | | | | 48,154.50 |
| **jericho service center** | | | | | | |
| Check | 2/27/2013 | | Truck Fuel | | Chase - Dump... | 75.00 |
| Check | 3/1/2013 | dm | Truck Fuel | | Chase - Dump... | 75.00 |
| **Total jericho service center** | | | | | | 150.00 |
| **joe 2** | | | | | | |
| Check | 2/15/2013 | 1880- | Computer Repairs | | Chase - Dump... | 300.00 |
| Check | 3/13/2013 | 196 | Computer Repairs | | Crown Checki... | 450.00 |
| **Total joe 2** | | | | | | 750.00 |
| **JOHN FLORIO** | | | | | | |
| Check | 2/8/2013 | 10071 | Payroll costs | | Payroll Chase ... | 389.43 |
| Check | 2/17/2013 | 10074 | Payroll costs | | Payroll Chase ... | 389.42 |
| Check | 2/22/2013 | 10077 | Payroll costs | | Payroll Chase ... | 389.43 |
| Check | 3/1/2013 | 10081 | Payroll costs | | Payroll Chase ... | 389.42 |
| Check | 3/9/2013 | 10086 | Payroll costs | | Payroll Chase ... | 389.42 |
| Check | 3/15/2013 | 10090 | Payroll costs | | Payroll Chase ... | 389.43 |
| Check | 3/22/2013 | 10094 | Payroll costs | | Payroll Chase ... | 389.42 |
| | | | | | Payroll Chase ... | 389.43 |

# CROWN WASTE CORP d/b/a INFINITI WASTE SERVICES
## Expenses by Vendor Detail
### February 1 through April 11, 2013

| Type | Date | Num | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 3/29/2013 | 10098 | Payroll costs | | Payroll Chase ... | 389.42 |
| Check | 4/5/2013 | 10102 | Payroll costs | | Payroll Chase ... | 389.43 |
| **Total JOHN FLORIO** | | | | | | **3,504.83** |
| **johnathan soto** | | | | | | |
| Check | 2/22/2013 | 10080 | Payroll costs | | Payroll Chase ... | 317.01 |
| **Total johnathan soto** | | | | | | **317.01** |
| **jonathan soto** | | | | | | |
| Check | 3/1/2013 | 10084 | Payroll costs | | Payroll Chase ... | 317.01 |
| Check | 3/9/2013 | 10089 | Payroll costs | | Payroll Chase ... | 317.01 |
| Check | 3/15/2013 | 10093 | Payroll costs | | Payroll Chase ... | 317.01 |
| Check | 3/22/2013 | 10097 | Payroll costs | | Payroll Chase ... | 317.01 |
| Check | 3/29/2013 | 10101 | Payroll costs | | Payroll Chase ... | 317.01 |
| Check | 4/5/2013 | 10105 | Payroll costs | | Payroll Chase ... | 317.01 |
| **Total jonathan soto** | | | | | | **1,902.06** |
| **jonpaul dawson** | | | | | | |
| Check | 2/8/2013 | 10073 | Payroll costs | | Payroll Chase ... | 454.86 |
| Check | 2/15/2013 | 10076 | Payroll costs | | Payroll Chase ... | 454.86 |
| **Total jonpaul dawson** | | | | | | **909.72** |
| **josue morel** | | | | | | |
| Check | 3/9/2013 | 10087 | Payroll costs | | Payroll Chase ... | 324.62 |
| Check | 3/15/2013 | 10091 | Payroll costs | | Payroll Chase ... | 324.62 |
| Check | 3/22/2013 | 10095 | Payroll costs | | Payroll Chase ... | 324.62 |
| Check | 3/29/2013 | 10099 | Payroll costs | | Payroll Chase ... | 324.62 |
| Check | 4/5/2013 | 10103 | Payroll costs | | Payroll Chase ... | 324.62 |
| **Total josue morel** | | | | | | **1,623.10** |
| **junction petroleum** | | | | | | |
| Check | 2/26/2013 | dm | Gas and Electric | | Chase - Dump... | 73.40 |
| Check | 2/26/2013 | dm | Gas and Electric | | Chase - Dump... | 75.00 |
| **Total junction petroleum** | | | | | | **148.40** |
| **juniper** | | | | | | |
| Check | 2/24/2013 | 1046 | Gas and Electric | | people bank | 200.00 |
| **Total juniper** | | | | | | **200.00** |
| **kingsco island corp** | | | | | | |
| Deposit | 2/14/2013 | | Truck maint, parts, t... | | Chase - Dump... | -98.27 |
| **Total kingsco island corp** | | | | | | **-98.27** |
| **l.i. freightliner** | | | | | | |
| Check | 3/27/2013 | dm | Equipment Repairs | | Crown Checki... | 288.45 |
| **Total l.i. freightliner** | | | | | | **288.45** |

# CROWN WASTE CORP d/b/a INFINITI WASTE SERVICES
## Expenses by Vendor Detail
### February 1 through April 11, 2013

| Type | Date | Num | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|
| **lia health alliance** | | | | | | |
| Check | 2/22/2013 | 1041 | Health, disability, lif... | | people bank | 2,868.87 |
| **Total lia health alliance** | | | | | | 2,868.87 |
| **LIPA** | | | | | | |
| Check | 3/1/2013 | dm | Gas and Electric | | people bank | 505.32 |
| **Total LIPA** | | | | | | 505.32 |
| **LONG ISLAND SANITATION** | | | | | | |
| Check | 3/20/2013 | dm | Repairs | | people bank | 819.92 |
| **Total LONG ISLAND SANITATION** | | | | | | 819.92 |
| **louis porras** | | | | | | |
| Check | 3/22/2013 | 10096 | Payroll costs | | Payroll Chase ... | 360.45 |
| Check | 3/29/2013 | 10100 | Payroll costs | | Payroll Chase ... | 360.44 |
| **Total louis porras** | | | | | | 720.89 |
| **lowes** | | | | | | |
| Check | 3/9/2013 | dm | Supplies and Materi... | | people bank | 469.50 |
| Check | 3/12/2013 | dm | Supplies and Materi... | | people bank | 25.72 |
| Check | 3/22/2013 | dm | Supplies and Materi... | | Crown Checki... | 249.53 |
| **Total lowes** | | | | | | 744.75 |
| **maurice petroleum** | | | | | | |
| Check | 3/1/2013 | dm | Truck Fuel | | Chase - Dump... | 160.00 |
| Check | 3/4/2013 | dm | Truck Fuel | | Chase - Dump... | 100.00 |
| **Total maurice petroleum** | | | | | | 260.00 |
| **mcdonalds** | | | | | | |
| Check | 2/5/2013 | DM | Meals | | people bank | 19.50 |
| **Total mcdonalds** | | | | | | 19.50 |
| **metel** | | | | | | |
| Check | 3/20/2013 | dm | Telephone | | people bank | 273.20 |
| **Total metel** | | | | | | 273.20 |
| **metropitlan auto** | | | | | | |
| Check | 4/1/2013 | dm | Repairs | | Crown Checki... | 483.05 |
| Check | 4/1/2013 | dm | Repairs | | people bank | 43.53 |
| **Total metroplitan auto** | | | | | | 526.58 |

10:49 AM
04/11/13
Accrual Basis

# CROWN WASTE CORP d/b/a INFINITI WASTE SERVICES
## Expenses by Vendor Detail
### February 1 through April 11, 2013

| Type | Date | Num | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|
| **metropolitan transfer** | | | | | | |
| Check | 2/1/2013 | 1017 | Dumping Fees | | people bank | 4,118.10 |
| Check | 2/1/2013 | 1018 | Dumping Fees | | people bank | 4,118.10 |
| Check | 2/8/2013 | 1027 | Dumping Fees | | people bank | 5,762.38 |
| Check | 2/15/2013 | 1031 | Dumping Fees | | people bank | 8,518.88 |
| Check | 2/19/2013 | 1032 | Dumping Fees | | people bank | 3,950.52 |
| Check | 3/1/2013 | 1048 | Dumping Fees | | people bank | 5,381.84 |
| Check | 3/9/2013 | 1055 | Dumping Fees | | people bank | 6,531.84 |
| Check | 3/18/2013 | 1061 | Dumping Fees | | people bank | 5,240.16 |
| Check | 3/18/2013 | 1062 | Dumping Fees | | people bank | 5,240.16 |
| Check | 3/27/2013 | 1067 | Dumping Fees | | people bank | 4,673.52 |
| Check | 4/1/2013 | 1072 | Dumping Fees | | people bank | 2,280.96 |
| Check | 4/7/2013 | 1074 | Dumping Fees | | people bank | 5,064.48 |
| **Total metropolitan transfer** | | | | | | 60,860.94 |
| **metropolitan auto** | | | | | | |
| Check | 3/19/2013 | dm | Repairs | | Crown Checki... | 275.26 |
| **Total metropolitan auto** | | | | | | 275.26 |
| **minutekey** | | | | | | |
| Check | 3/22/2013 | dm | Miscellaneous | | Crown Checki... | 8.67 |
| **Total minutekey** | | | | | | 8.67 |
| **mohegan sun** | | | | | | |
| Check | 2/27/2013 | dm | Entertainment | | People bank | 185.40 |
| Check | 3/1/2013 | dm | Entertainment | | people bank | 195.40 |
| **Total mohegan sun** | | | | | | 390.80 |
| **mondial auto** | | | | | | |
| Check | 2/1/2013 | dm | Truck maint, parts, t... | | Chase - Dump... | 167.30 |
| Check | 2/11/2013 | dm | Truck maint, parts, t... | | Chase - Dump... | 39.98 |
| Check | 2/15/2013 | dm | Truck maint, parts, t... | | Chase - Dump... | 73.46 |
| Check | 2/22/2013 | dm | Truck maint, parts, t... | | Chase - Dump... | 28.30 |
| Check | 3/6/2013 | dm | Equipment Repairs | | Chase - Dump... | 172.81 |
| Check | 3/18/2013 | dm | Truck maint, parts, t... | | Crown Checki... | 540.75 |
| **Total mondial auto** | | | | | | 1,022.60 |
| **monte villa** | | | | | | |
| Check | 3/19/2013 | dm | Entertainment | | people bank | 110.93 |
| **Total monte villa** | | | | | | 110.93 |
| **moreland hose** | | | | | | |
| Check | 3/20/2013 | dm | Repairs | | Chase - Dump... | 447.14 |
| **Total moreland hose** | | | | | | 447.14 |

10:49 AM
04/11/13
Accrual Basis

# CROWN WASTE CORP d/b/a INFINITI WASTE SERVICES
## Expenses by Vendor Detail
### February 1 through April 11, 2013

| Type | Date | Num | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|
| **nanoia** | | | | | | |
| Check | 2/1/2013 | dm | Supplies and Materi... | | Chase - Dump... | 264.02 |
| **Total nanoia** | | | | | | 264.02 |
| **nassau red light** | | | | | | |
| Check | 2/8/2013 | 133 | fines | | Crown Checki... | 80.00 |
| **Total nassau red light** | | | | | | 80.00 |
| **NATIONWIDE INSURANCE** | | | | | | |
| Check | 2/20/2013 | dm | Insurance | | Chase - Dump... | 882.61 |
| Check | 3/22/2013 | dm | Insurance | | Chase - Dump... | 882.61 |
| **Total NATIONWIDE INSURANCE** | | | | | | 1,765.22 |
| **netflix** | | | | | | |
| Check | 2/27/2013 | | Office Supplies | | Chase - Dump... | 7.99 |
| **Total netflix** | | | | | | 7.99 |
| **new style recycling** | | | | | | |
| Check | 2/8/2013 | dm | Dumping Fees | | Chase - Dump... | 295.00 |
| Check | 2/8/2013 | dm | Dumping Fees | | Chase - Dump... | 280.00 |
| Check | 2/15/2013 | dm | Dumping Fees | | Chase - Dump... | 321.00 |
| Check | 2/22/2018 | dm | Dumping Fees | | Crown Checki... | 389.00 |
| Check | 3/9/2013 | dm | Dumping Fees | | Chase - Dump... | 266.00 |
| Check | 3/13/2013 | dm | Dumping Fees | | Chase - Dump... | 350.00 |
| Check | 3/26/2013 | dm | Dumping Fees | | Chase - Dump... | 280.00 |
| Check | 3/29/2013 | dm | Dumping Fees | | Chase - Dump... | 294.00 |
| Check | 4/1/2013 | dm | Dumping Fees | | Chase - Dump... | 384.00 |
| Check | 4/7/2013 | dm | Dumping Fees | | Chase - Dump... | 343.00 |
| Check | 4/7/2013 | dm | Dumping Fees | | Chase - Dump... | 339.00 |
| **Total new style recycling** | | | | | | 3,562.00 |
| **northern tools** | | | | | | |
| Check | 2/1/2013 | dm | Supplies and Materi... | | Chase - Dump... | 537.41 |
| **Total northern tools** | | | | | | 537.41 |
| **ny daily racing** | | | | | | |
| Check | 3/18/2013 | dm | Advertising | | Chase - Dump... | 42.95 |
| **Total ny daily racing** | | | | | | 42.95 |

10:49 AM
04/11/13
Accrual Basis

# CROWN WASTE CORP d/b/a INFINITI WASTE SERVICES
## Expenses by Vendor Detail
### February 1 through April 11, 2013

| Type | Date | Num | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|
| **ny metro peterbuilt** | | | | | | |
| Check | 2/15/2013 | dm | Truck maint, parts, t... | | people bank | 451.59 |
| Check | 2/22/2013 | dm | Truck maint, parts, t... | | Payroll Chase ... | 950.60 |
| Check | 2/22/2013 | dm | Truck maint, parts, t... | | people bank | 950.60 |
| Check | 2/27/2013 | dm | Truck maint, parts, t... | | people bank | 163.78 |
| Check | 3/1/2013 | dm | Truck maint, parts, t... | | people bank | 170.69 |
| Check | 3/1/2013 | dm | Truck maint, parts, t... | | Chase - Dump... | 160.00 |
| Check | 3/25/2013 | dm | Truck maint, parts, t... | | people bank | 120.03 |
| Check | 3/27/2013 | dm | Truck maint, parts, t... | | people bank | 25.12 |
| Check | 4/7/2013 | dm | Truck maint, parts, t... | | people bank | 43.66 |
| Check | 4/8/2013 | dm | Truck maint, parts, t... | | people bank | 54.09 |
| **Total ny metro peterbuilt** | | | | | | **3,090.16** |
| **NYC DEPARTMENT OF FINANCE** | | | | | | |
| Check | 2/8/2013 | 1888 | fines | | Chase - Dump... | 211.63 |
| Check | 2/19/2013 | 1034 | fines | | people bank | 50.00 |
| Check | 2/22/2013 | 1036 | Income taxes - corp... | | people bank | 1,875.00 |
| Check | 2/27/2013 | 1038 | fines | | people bank | 115.00 |
| Check | 3/8/2013 | 1058 | fines | | Payroll Chase ... | 66.00 |
| Check | 3/13/2013 | 1892 | fines | | Chase - Dump... | 65.00 |
| Check | 3/13/2013 | dm | fines | | Chase - Dump... | 165.00 |
| Check | 3/18/2013 | dm | fines | | Crown Checki... | 115.00 |
| Check | 3/18/2013 | 198 | fines | | Crown Checki... | 50.00 |
| Check | 3/25/2013 | 1896 | fines | | Chase - Dump... | 45.00 |
| Check | 3/27/2013 | dm | fines | | Chase - Dump... | 115.00 |
| Check | 3/27/2013 | dm | fines | | Chase - Dump... | 250.00 |
| Check | 4/5/2013 | 201 | fines | | Crown Checki... | 60.00 |
| Check | 4/8/2013 | 204 | fines | | Crown Checki... | 115.00 |
| | | | | | | 80.00 |
| **Total NYC DEPARTMENT OF FINANCE** | | | | | | **3,376.63** |
| **nys assesment** | | | | | | |
| Check | 3/12/2013 | dm | Taxes | | people bank | 491.50 |
| **Total nys assesment** | | | | | | **491.50** |
| **NYS DEPARTMENT OF FINANCE** | | | | | | |
| Check | 2/22/2013 | 1037 | Income taxes - corp... | | people bank | 2,194.00 |
| **Total NYS DEPARTMENT OF FINANCE** | | | | | | **2,194.00** |
| **nys department of taxation and finance** | | | | | | |
| Check | 3/20/2013 | online | Sales Tax | | Chase - Dump... | 1,866.77 |
| **Total nys department of taxation and finance** | | | | | | **1,866.77** |
| **NYS DMV** | | | | | | |
| Check | 3/18/2013 | dm | REGISTRATION | | people bank | 530.00 |
| Check | 4/8/2013 | dm | REGISTRATION | | Chase - Dump... | 491.50 |
| **Total NYS DMV** | | | | | | **1,021.50** |

10:49 AM
04/11/13
Accrual Basis

# CROWN WASTE CORP d/b/a INFINITI WASTE SERVICES
## Expenses by Vendor Detail
### February 1 through April 11, 2013

| Type | Date | Num | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|
| **nys hut** | | | | | | |
| Check | 3/29/2013 | dm | Highway use tax | | Payroll Chase ... | 92.23 |
| Check | 4/1/2013 | dm | Highway use tax | | Payroll Chase ... | 92.23 |
| Total nys hut | | | | | | 184.46 |
| **NYS SALES TAX** | | | | | | |
| Check | 2/20/2013 | dm | Sales Tax. | | people bank | 1,800.56 |
| Total NYS SALES TAX | | | | | | 1,800.56 |
| **office max** | | | | | | |
| Check | 3/13/2013 | dm | Office Supplies | | Chase - Dump... | 22.34 |
| Total office max | | | | | | 22.34 |
| **ok petroleum** | | | | | | |
| Check | 3/11/2013 | dm | Truck Fuel | | Chase - Dump... | 203.00 |
| Total ok petroleum | | | | | | 203.00 |
| **oscar ny** | | | | | | |
| Check | 4/3/2013 | dm | Miscellaneous | | people bank | 8.00 |
| Total oscar ny | | | | | | 8.00 |
| **paymentech** | | | | | | |
| Check | 2/1/2013 | dm | Dues and Subscript... | | Crown Checki... | 175.40 |
| Check | 3/1/2013 | dm | Legal expense | | Crown Checki... | 244.94 |
| Total paymentech | | | | | | 420.34 |
| **paypal** | | | | | | |
| Check | 2/1/2013 | dm | Supplies and Materi... | | Chase - Dump... | 394.60 |
| Check | 2/5/2013 | DM | Supplies and Materi... | | Chase - Dump... | 210.68 |
| Check | 2/5/2013 | DM | Truck maint, parts, t... | | Chase - Dump... | 148.63 |
| Check | 2/15/2013 | dm | Office Supplies | | people bank | 207.50 |
| Check | 2/15/2013 | dm | Legal expense | | Chase - Dump... | 128.09 |
| Check | 2/18/2013 | dm | Supplies and Materi... | | Chase - Dump... | 83.01 |
| Check | 2/20/2013 | dm | Supplies and Materi... | | Chase - Dump... | 245.46 |
| Check | 2/20/2013 | dm | Office Supplies | | Chase - Dump... | 45.58 |
| Check | 2/22/2013 | dm | Legal expense | | Chase - Dump... | 49.99 |
| Check | 2/22/2013 | dm | Legal expense | | Chase - Dump... | 218.99 |
| Check | 2/22/2013 | dm | Legal expense | | Chase - Dump... | 49.99 |
| Check | 2/24/2013 | dm | Office Supplies | | Chase - Dump... | 49.99 |
| Check | 2/26/2013 | dm | Legal expense | | people bank | 108.88 |
| Check | 3/9/2013 | dm | Legal expense | | Chase - Dump... | 108.88 |
| Check | 3/11/2013 | dm | Legal expense | | Chase - Dump... | 95.80 |
| Check | 3/18/2013 | dm | Miscellaneous | | Chase - Dump... | 395.00 |
| Check | 3/18/2013 | dm | Miscellaneous | | Chase - Dump... | 629.48 |
| Check | 3/19/2013 | dm | fines | | Chase - Dump... | 285.95 |
| Check | 3/19/2013 | dm | Supplies and Materi... | | Chase - Dump... | 65.91 |
| Check | 3/22/2013 | dm | Legal expense | | Chase - Dump... | 1,399.99 |
| Check | 3/22/2013 | dm | Legal expense | | Chase - Dump... | 1,399.99 |
| Check | 4/1/2013 | dm | Legal expense | | Chase - Dump... | 113.69 |

Apr 11 2013 3:14PM HP Fax

# CROWN WASTE CORP d/b/a INFINITI WASTE SERVICES
## Expenses by Vendor Detail
### February 1 through April 11, 2013

| Type | Date | Num | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 4/1/2013 | dm | tire | | Chase - Dump... | 207.50 |
| Check | 4/1/2013 | dm | Legal expense | | Chase - Dump... | 45.58 |
| Check | 4/5/2013 | dm | Miscellaneous | | Chase - Dump... | 99.89 |
| Check | 4/7/2013 | dm | Miscellaneous | | Chase - Dump... | 263.94 |
| Check | 4/7/2013 | dm | Legal expense | | Chase - Dump... | 183.90 |
| Check | 4/7/2013 | dm | tire | | Chase - Dump... | 244.26 |
| Check | 4/8/2013 | dm | Legal expense | | Chase - Dump... | 163.97 |
| **Total paypal** | | | | | | **7,845.11** |
| **pete,s towing** | | | | | | |
| Check | 2/5/2013 | DM | Tolls | | people bank | 525.97 |
| Check | 2/6/2013 | DM | Tolls | | people bank | 525.97 |
| **Total pete,s towing** | | | | | | **1,051.94** |
| **PETER LUGER** | | | | | | |
| Check | 2/8/2013 | 1026 | Entertainment | | people bank | 38.30 |
| Check | 4/8/2013 | 1076 | Entertainment | | people bank | 196.62 |
| **Total PETER LUGER** | | | | | | **232.92** |
| **peterbuilt** | | | | | | |
| Check | 3/1/2013 | dm | Equipment Repairs | | people bank | 163.78 |
| **Total peterbuilt** | | | | | | **163.78** |
| **pine bush equine** | | | | | | |
| Check | 2/1/2013 | dm | Training and educat... | | Crown Checki... | 865.00 |
| Check | 3/1/2013 | dm | Training and educat... | | Crown Checki... | 275.00 |
| Check | 4/1/2013 | dm | Training and educat... | | Crown Checkl... | 830.00 |
| **Total pine bush equine** | | | | | | **1,970.00** |
| **pine bush training** | | | | | | |
| Check | 3/15/2013 | 117 | Training and educat... | | Crown Checki... | 900.00 |
| **Total pine bush training** | | | | | | **900.00** |
| **Postmaster** | | | | | | |
| Check | 2/3/2013 | 1889 | Postage and Delivery | | Chase - Dump... | 46.68 |
| **Total Postmaster** | | | | | | **46.68** |
| **premier** | | | | | | |
| Check | 4/6/2013 | dm | Office Cleaning | | Chase - Dump... | 500.00 |
| **Total premier** | | | | | | **500.00** |
| **public storage** | | | | | | |
| Check | 2/1/2013 | dm | Entertainment | | Chase - Dump... | 139.00 |
| Check | 3/1/2013 | dm | Entertainment | | Chase - Dump... | 139.00 |
| **Total public storage** | | | | | | **278.00** |

10:49 AM
04/11/13
Accrual Basis

# CROWN WASTE CORP d/b/a INFINITI WASTE SERVICES
## Expenses by Vendor Detail
### February 1 through April 11, 2013

| Type | Date | Num | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|
| **roll retreads** | | | | | | |
| Check | 3/9/2013 | dm | Truck maint, parts, t... | | Chase - Dump... | 1,126.33 |
| Check | 4/1/2013 | dm | Truck maint, parts, t... | | people bank | 1,200.02 |
| **Total roll retreads** | | | | | | 2,326.35 |
| **ruth chris** | | | | | | |
| Check | 4/8/2013 | dm | Entertainment | | people bank | 412.61 |
| **Total ruth chris** | | | | | | 412.61 |
| **seat specialist** | | | | | | |
| Check | 2/1/2013 | dm | Equipment Repairs | | Chase - Dump... | 450.00 |
| **Total seat specialist** | | | | | | 450.00 |
| **shake shack** | | | | | | |
| Check | 4/1/2013 | dm | Entertainment | | people bank | 72.67 |
| **Total shake shack** | | | | | | 72.67 |
| **shell gas station** | | | | | | |
| Check | 2/15/2013 | dm | Truck Fuel | | people bank | 75.00 |
| Check | 2/26/2013 | dm | Truck Fuel | | Crown Checki... | 95.00 |
| **Total shell gas station** | | | | | | 170.00 |
| **sign pro** | | | | | | |
| Check | 2/22/2013 | dm | Advertising | | Chase - Dump... | 1,023.62 |
| Check | 2/24/2013 | dm | Advertising | | Chase - Dump... | 1,119.33 |
| **Total sign pro** | | | | | | 2,142.95 |
| **sleich auto body** | | | | | | |
| Check | 2/22/2013 | dm | Equipment Repairs | | Chase - Dump... | 500.00 |
| **Total sleich auto body** | | | | | | 500.00 |
| **slomins** | | | | | | |
| Check | 2/22/2013 | 1042 | Gas and Electric | | people bank | 600.00 |
| Check | 3/18/2013 | 1064 | Gas and Electric | | people bank | 500.00 |
| **Total slomins** | | | | | | 1,100.00 |
| **soon he kim** | | | | | | |
| Check | 3/4/2013 | 10085 | Payroll costs | | Payroll Chase ... | 427.08 |
| **Total soon he kim** | | | | | | 427.08 |
| **sparkart fan club** | | | | | | |
| Check | 3/25/2013 | dm | Miscellaneous | | Crown Checki... | 47.90 |
| **Total sparkart fan club** | | | | | | 47.90 |

10:48 AM
04/11/13
Accrual Basis

# CROWN WASTE CORP d/b/a INFINITI WASTE SERVICES
## Expenses by Vendor Detail
### February 1 through April 11, 2013

| Type | Date | Num | Account | Clr | Split | Amount |
|------|------|-----|---------|-----|-------|--------|
| **SPARKLES** | | | | | | |
| Check | 2/1/2013 | dm | Truck maint, parts, t... | | Chase - Dump... | 98.00 |
| Check | 2/8/2013 | dm | Truck maint, parts, t... | | Chase - Dump... | 98.00 |
| Check | 2/8/2013 | dm | Truck maint, parts, t... | | Chase - Dump... | 98.00 |
| Check | 2/11/2013 | dm | Truck maint, parts, t... | | Chase - Dump... | 146.85 |
| Check | 2/13/2013 | DM | Truck maint, parts, t... | | people bank | 98.00 |
| Check | 2/15/2013 | dm | Truck maint, parts, t... | | people bank | 98.00 |
| Check | 2/22/2013 | dm | Truck maint, parts, t... | | Chase - Dump... | 125.22 |
| Check | 2/26/2013 | dm | Truck maint, parts, t... | | people bank | 476.85 |
| Check | 3/1/2013 | dm | Truck maint, parts, t... | | people bank | 98.00 |
| Check | 3/4/2013 | dm | Truck maint, parts, t... | | people bank | 98.00 |
| Check | 3/11/2013 | dm | Truck maint, parts, t... | | people bank | 98.00 |
| Check | 3/11/2013 | dm | Truck maint, parts, t... | | people bank | 686.50 |
| Check | 3/15/2013 | dm | Truck maint, parts, t... | | people bank | 32.67 |
| Check | 3/18/2013 | DM | Truck maint, parts, t... | | people bank | 32.67 |
| Check | 3/18/2013 | dm | Truck maint, parts, t... | | people bank | 14.54 |
| Check | 3/19/2013 | dm | Truck maint, parts, t... | | people bank | 63.41 |
| Check | 3/29/2013 | dm | Truck maint, parts, t... | | people bank | 98.00 |
| Check | 4/3/2013 | dm | Truck maint, parts, t... | | people bank | 98.00 |
| **Total SPARKLES** | | | | | | 2,558.81 |
| | | | | | | |
| **specialty print** | | | | | | |
| Check | 4/3/2013 | dm | Advertising | | people bank | 345.74 |
| **Total specialty print** | | | | | | 345.74 |
| | | | | | | |
| **sprint** | | | | | | |
| Check | 2/1/2013 | dm | Telephone | | Chase - Dump... | 651.97 |
| Check | 2/20/2013 | dm | Telephone | | people bank | 273.49 |
| Check | 3/19/2013 | dm | Telephone | | people bank | 248.00 |
| **Total sprint** | | | | | | 1,173.46 |
| | | | | | | |
| **STAPLES** | | | | | | |
| Check | 2/6/2013 | dm | Office Supplies | | people bank | 55.65 |
| Check | 2/13/2013 | dm | Office Supplies | x | Chase - Dump... | 0.00 |
| Check | 2/15/2013 | dn | Office Supplies | | Chase - Dump... | 67.33 |
| Check | 2/26/2013 | dm | Office Supplies | | people bank | 82.53 |
| Check | 3/9/2013 | dm | Office Supplies | | people bank | 29.27 |
| Check | 3/19/2013 | dm | Office Supplies | | people bank | 26.60 |
| **Total STAPLES** | | | | | | 261.38 |

10:49 AM
04/11/13
Accrual Basis

# CROWN WASTE CORP d/b/a INFINITI WASTE SERVICES
## Expenses by Vendor Detail
### February 1 through April 11, 2013

| Type | Date | Num | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|
| **state warehouse** | | | | | | |
| Check | 2/5/2013 | DM | Supplies and Materi... | | Chase - Dump... | 269.65 |
| Check | 2/11/2013 | dm | Truck maint, parts, t... | | Chase - Dump... | 363.97 |
| Check | 2/18/2013 | dm | Truck maint, parts, t... | | Chase - Dump... | 245.19 |
| Check | 2/26/2013 | dm | Truck maint, parts, t... | | Chase - Dump... | 39.12 |
| Check | 3/4/2013 | dm | Truck maint, parts, t... | | Chase - Dump... | 419.11 |
| Check | 3/12/2013 | dm | Repairs | | Chase - Dump... | 46.08 |
| Check | 3/19/2013 | dm | Repairs | | Chase - Dump... | 77.68 |
| Check | 3/19/2013 | dm | Supplies and Materi... | | people bank | 42.99 |
| **Total state warehouse** | | | | | | 1,505.79 |
| **steve service** | | | | | | |
| Check | 3/12/2013 | dm | Repairs | | people bank | 140.07 |
| **Total steve service** | | | | | | 140.07 |
| **stuffa** | | | | | | |
| Check | 2/20/2013 | dm | Entertainment | | people bank | 83.55 |
| **Total stuffa** | | | | | | 83.55 |
| **suburban auto seat** | | | | | | |
| Check | 3/11/2013 | dm | Repairs | | Chase - Dump... | 544.00 |
| **Total suburban auto seat** | | | | | | 544.00 |
| **SUFFOLK COUNTY RED LITE** | | | | | | |
| Check | 3/18/2013 | 1066 | fines | | people bank | 50.00 |
| **Total SUFFOLK COUNTY RED LITE** | | | | | | 50.00 |
| **sunoco** | | | | | | |
| Check | 2/4/2013 | DM | Truck Fuel | | Crown Checki... | 87.82 |
| Check | 2/5/2013 | DM | Truck Fuel | | people bank | 57.50 |
| Check | 2/5/2013 | DM | Truck Fuel | | people bank | 65.20 |
| Check | 2/11/2013 | dm | Truck Fuel | | people bank | 95.10 |
| Check | 2/15/2013 | dm | Truck Fuel | | people bank | 48.29 |
| Check | 2/15/2013 | dm | Truck Fuel | | people bank | 42.48 |
| Check | 2/20/2013 | dm | Truck Fuel | | people bank | 57.12 |
| Check | 2/22/2013 | dm | Truck Fuel | | people bank | 65.44 |
| Check | 2/28/2013 | dm | Truck Fuel | | people bank | 57.09 |
| Check | 3/1/2013 | dm | Truck Fuel | | Chase - Dump... | 59.08 |
| Check | 3/4/2013 | dm | Truck Fuel | | Chase - Dump... | 76.71 |
| Check | 3/9/2013 | dm | Truck Fuel | | people bank | 25.00 |
| Check | 3/9/2013 | dm | Truck Fuel | | Chase - Dump... | 60.36 |
| Check | 3/11/2013 | dm | Truck Fuel | | Chase - Dump... | 51.64 |
| Check | 3/12/2013 | dm | Truck Fuel | | Crown Checki... | 62.50 |
| Check | 3/18/2013 | dm | Truck Fuel | | people bank | 51.30 |
| Check | 3/19/2013 | dm | Truck Fuel | | Crown Checki... | 78.52 |
| Check | 3/25/2013 | dm | Truck Fuel | | Crown Checki... | 89.88 |
| Check | 3/25/2013 | dm | Truck Fuel | | people bank | 76.62 |
| Check | 3/25/2013 | dm | Truck Fuel | | people bank | 65.45 |

10:49 AM
04/11/13
Accrual Basis

# CROWN WASTE CORP d/b/a INFINITI WASTE SERVICES
## Expenses by Vendor Detail
### February 1 through April 11, 2013

| Type | Date | Num | Account | Clr | Split | Amount |
|------|------|-----|---------|-----|-------|--------|
| Check | 3/25/2013 | dm | Truck Fuel | | people bank | 67.76 |
| Check | 3/27/2013 | dm | Truck Fuel | | people bank | 51.48 |
| Check | 3/29/2013 | dm | Truck Fuel | | people bank | 52.46 |
| Check | 4/3/2013 | dm | Truck Fuel | | people bank | 66.38 |
| **Total sunoco** | | | | | | **1,530.54** |
| **suny** | | | | | | |
| Check | 2/1/2013 | dm | fines | | people bank | 150.00 |
| **Total suny** | | | | | | **150.00** |
| **TF cubed** | | | | | | |
| Check | 2/11/2013 | dm | Office Supplies | | people bank | 55.93 |
| **Total TF cubed** | | | | | | **55.93** |
| **the home depot** | | | | | | |
| Check | 2/5/2013 | DM | Supplies and Materi... | | people bank | 76.89 |
| Check | 2/6/2013 | dm | Supplies and Materi... | | people bank | 90.76 |
| Check | 2/8/2013 | dm | Supplies and Materi... | | people bank | 43.49 |
| Check | 2/22/2013 | dm | Supplies and Materi... | | people bank | 52.78 |
| Check | 2/22/2013 | dm | Supplies and Materi... | | Chase - Dump... | 33.15 |
| Check | 2/27/2013 | dm | Supplies and Materi... | | Crown Checki... | 231.30 |
| Check | 2/27/2013 | dm | Supplies and Materi... | | Crown Checki... | 152.97 |
| Check | 2/26/2013 | DM | Supplies and Materi... | | people bank | 279.16 |
| Check | 3/18/2013 | dm | Supplies and Materi... | | Chase - Dump... | 105.16 |
| Check | 3/20/2013 | dm | Supplies and Materi... | | Chase - Dump... | 88.17 |
| Check | 3/25/2013 | dm | Supplies and Materi... | | people bank | 88.17 |
| Check | 3/29/2013 | dm | Supplies and Materi... | | people bank | 141.16 |
| Check | 3/29/2013 | dm | Supplies and Materi... | | Chase - Dump... | 169.63 |
| Check | 4/1/2013 | dm | Supplies and Materi... | | Chase - Dump... | 18.17 |
| Check | 4/1/2013 | dm | Supplies and Materi... | | people bank | 198.06 |
| Check | 4/1/2013 | dm | Supplies and Materi... | | people bank | 2.35 |
| Check | 4/1/2013 | dm | Supplies and Materi... | | people bank | 22.56 |
| Check | 4/7/2013 | dm | Supplies and Materi... | | people bank | 117.58 |
| Check | 4/7/2013 | dm | Supplies and Materi... | | Crown Checki... | 53.33 |
| Check | 4/7/2013 | dm | Supplies and Materi... | | people bank | 20.35 |
| Check | | | | | people bank | 28.33 |
| **Total the home depot** | | | | | | **2,011.40** |
| **the old homestead** | | | | | | |
| Check | 3/4/2013 | dm | Entertainment | | people bank | 220.22 |
| **Total the old homestead** | | | | | | **220.22** |
| **the water club** | | | | | | |
| Check | 3/1/2013 | dm | Entertainment | | Crown Checki... | 150.00 |
| **Total the water club** | | | | | | **150.00** |

10:49 AM
04/11/13
Accrual Basis

# CROWN WASTE CORP d/b/a INFINITI WASTE SERVICES
## Expenses by Vendor Detail
### February 1 through April 11, 2013

| Type | Date | Num | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|
| **three brothers pizza** | | | | | | |
| Check | 2/15/2013 | dm | Entertainment | | Crown Checki... | 31.55 |
| **Total three brothers pizza** | | | | | | 31.55 |
| **tire supply solution** | | | | | | |
| Check | 2/9/2013 | 1028 | Truck maint, parts, t... | | people bank | 174.21 |
| Check | 2/22/2013 | 1039 | Truck maint, parts, t... | | people bank | 348.42 |
| Check | 2/22/2013 | 1040 | Truck maint, parts, t... | | people bank | 916.76 |
| Check | 3/11/2013 | 1056 | tire | | people bank | 989.17 |
| **Total tire supply solution** | | | | | | 2,428.56 |
| **tony auto** | | | | | | |
| Check | 2/1/2013 | dm | Gas and Electric | | Crown Checki... | 670.77 |
| Check | 2/1/2013 | dm | Gas and Electric | | Crown Checki... | 625.00 |
| Check | 2/5/2013 | DM | Gas and Electric | | Crown Checki... | 898.62 |
| Check | 2/8/2013 | dm | Gas and Electric | | Crown Checki... | 655.00 |
| Check | 2/8/2013 | dm | Gas and Electric | | Crown Checki... | 563.00 |
| Check | 2/8/2013 | dm | Gas and Electric | | Crown Checki... | 559.00 |
| Check | 2/11/2013 | dm | Gas and Electric | | Crown Checki... | 636.00 |
| Check | 2/15/2013 | dm | Gas and Electric | | Crown Checki... | 660.87 |
| Check | 2/15/2013 | dm | Gas and Electric | | Crown Checki... | 617.32 |
| Check | 2/15/2013 | dm | Gas and Electric | | Crown Checki... | 473.67 |
| Check | 2/20/2013 | dm | Gas and Electric | | Crown Checki... | 569.00 |
| Check | 2/22/2013 | dm | Gas and Electric | | Crown Checki... | 666.00 |
| Check | 2/26/2013 | dm | Gas and Electric | | Crown Checki... | 627.51 |
| Check | 2/28/2013 | dm | Gas and Electric | | Crown Checki... | 517.35 |
| Check | 3/1/2013 | dm | Gas and Eledric | | Crown Checki... | 573.00 |
| Check | 3/1/2013 | dm | Gas and Electric | | Crown Checki... | 608.01 |
| Check | 3/4/2013 | dm | Gas and Electric | | Crown Checki... | 625.00 |
| Check | 3/9/2013 | dm | Gas and Electric | | Crown Checki... | 578.00 |
| Check | 3/9/2013 | dm | Gas and Electric | | Crown Checki... | 565.00 |
| Check | 3/9/2013 | dm | Gas and Electric | | Crown Checki... | 527.50 |
| Check | 3/11/2013 | dm | Gas and Electric | | Chase - Dump... | 62.00 |
| Check | 3/11/2013 | dm | Gas and Electric | | Crown Checki... | 440.56 |
| Check | 3/13/2013 | dm | Gas and Electric | | Crown Checki... | 527.50 |
| Check | 3/18/2013 | DM | Gas and Electric | | Crown Checki... | 581.30 |
| Check | 3/22/2013 | dm | Gas and Electric | | Crown Checki... | 557.30 |
| Check | 4/7/2013 | dm | Gas and Electric | | Crown Checki... | 551.00 |
| | | | | | | 216.66 |
| **Total tony auto** | | | | | | 14,851.94 |
| **TRAFFIC VIOLATIONS UNIT** | | | | | | |
| Check | 2/1/2013 | 1023 | fines | | people bank | 360.00 |
| **Total TRAFFIC VIOLATIONS UNIT** | | | | | | 360.00 |

Apr 11 2013 3:16PM HP Fax

10:49 AM
04/11/13
Accrual Basis

# CROWN WASTE CORP d/b/a INFINITI WASTE SERVICES
## Expenses by Vendor Detail
### February 1 through April 11, 2013

| Type | Date | Num | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|
| **truck king** | | | | | | |
| Check | 2/1/2013 | dm | Truck maint, parts, t... | | Crown Checki... | 449.44 |
| Check | 2/8/2013 | dm | Truck maint, parts, t... | | people bank | 23.01 |
| **Total truck king** | | | | | | 472.45 |
| **turnkey creations** | | | | | | |
| Check | 3/4/2013 | dm | Gas and Electric | | people bank | 26.00 |
| **Total turnkey creations** | | | | | | 26.00 |
| **unico springs** | | | | | | |
| Check | 3/22/2013 | dm | Repairs | | people bank | 1,772.23 |
| Check | 4/7/2013 | dm | Repairs | | people bank | 756.80 |
| **Total unico springs** | | | | | | 2,529.03 |
| **UPS** | | | | | | |
| Check | 2/12/2013 | | Postage and Delivery | | Chase - Dump... | 9.72 |
| **Total UPS** | | | | | | 9.72 |
| **us premium finance** | | | | | | |
| Check | 2/18/2013 | dm | Truck Insurance | | people bank | 3,422.72 |
| Check | 3/22/2013 | dm | Truck Insurance | | people bank | 3,422.72 |
| **Total us premium finance** | | | | | | 6,845.44 |
| **vasso waste** | | | | | | |
| Check | 3/15/2013 | dm | Repairs | | people bank | 252.56 |
| **Total vasso waste** | | | | | | 252.56 |
| **verizon** | | | | | | |
| Check | 2/20/2013 | 1025 | Telephone | | people bank | 653.00 |
| Check | 2/20/2013 | dm | Telephone | | people bank | 403.50 |
| Check | 2/24/2013 | 1044 | Telephone | | people bank | 313.00 |
| **Total verizon** | | | | | | 1,369.50 |
| **VIRGO FLEET** | | | | | | |
| Check | 4/1/2013 | dm | Miscellaneous | | Crown Checki... | 838.51 |
| **Total VIRGO FLEET** | | | | | | 838.51 |
| **volkswagon credit** | | | | | | |
| Check | 2/15/2013 | dm | Automobile Expense | | Crown Checki... | 308.57 |
| Check | 3/18/2013 | DM | car note | | Crown Checki... | 308.57 |
| **Total volkswagon credit** | | | | | | 617.14 |

10:49 AM
04/11/13
Accrual Basis

# CROWN WASTE CORP d/b/a INFINITI WASTE SERVICES
## Expenses by Vendor Detail
### February 1 through April 11, 2013

| Type | Date | Num | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|
| vri group | | | | | | |
| Check | 2/8/2013 | dm | Truck Fuel | | Chase - Dump... | 63.01 |
| Check | 2/8/2013 | dm | Truck Fuel | | people bank | 62.04 |
| Check | 2/8/2013 | dm | Truck Fuel | | people bank | 99.50 |
| Check | 2/8/2013 | dm | Truck Fuel | | people bank | 60.68 |
| Check | 2/8/2013 | dm | Truck Fuel | | people bank | 100.00 |
| Check | 2/11/2013 | dm | Truck Fuel | | people bank | 262.11 |
| Check | 2/11/2013 | dm | Truck Fuel | | people bank | 37.03 |
| Check | 2/13/2013 | dm | Truck Fuel | | people bank | 100.00 |
| Check | 2/15/2013 | dm | Truck Fuel | | people bank | 46.83 |
| Check | 2/15/2013 | dm | Truck Fuel | | people bank | 0.53 |
| Check | 2/15/2013 | dm | Truck Fuel | | people bank | 6.09 |
| Check | 2/15/2013 | dm | Truck Fuel | | people bank | 20.67 |
| Check | 2/15/2013 | dm | Truck Fuel | | people bank | 100.00 |
| Check | 2/15/2013 | dm | Truck Fuel | | Chase - Dump... | 341.52 |
| Check | 2/15/2013 | dm | Truck Fuel | | people bank | 55.85 |
| Check | 2/18/2013 | dm | Truck Fuel | | people bank | 62.92 |
| Check | 2/18/2013 | dm | Truck Fuel | | people bank | 100.00 |
| Check | 2/20/2013 | dm | Truck Fuel | | people bank | 100.00 |
| Check | 2/20/2013 | dm | Truck Fuel | | Chase - Dump... | 285.27 |
| Check | 2/20/2013 | dm | Truck Fuel | | Chase - Dump... | 57.01 |
| Check | 2/20/2013 | dm | Truck Fuel | | Chase - Dump... | 200.00 |
| Check | 2/20/2013 | dm | Truck Fuel | | people bank | 58.01 |
| Check | 2/22/2013 | dm | Truck Fuel | | Chase - Dump... | 100.00 |
| Check | 2/22/2013 | dm | Truck Fuel | | Chase - Dump... | 197.71 |
| Check | 2/22/2013 | dm | Truck Fuel | | Chase - Dump... | 60.26 |
| Check | 2/22/2013 | dm | Truck Fuel | | Crown Checki... | 163.51 |
| Check | 2/22/2013 | dm | Truck Fuel | | Chase - Dump... | 152.02 |
| Check | 2/22/2013 | dm | Truck Fuel | | Chase - Dump... | 38.25 |
| Check | 2/24/2013 | dm | Truck Fuel | | Crown Checki... | 100.00 |
| Check | 2/24/2013 | dm | Truck Fuel | | Chase - Dump... | 200.00 |
| Check | 2/27/2013 | dm | Truck Fuel | | Chase - Dump... | 83.20 |
| Check | 2/28/2013 | dm | Truck Fuel | | people bank | 68.09 |
| Check | 2/28/2013 | dm | Truck Fuel | | Crown Checki... | 200.00 |
| Check | 3/1/2013 | dm | Truck Fuel | | people bank | 67.75 |
| Check | 3/1/2013 | dm | Truck Fuel | | Crown Checki... | 55.01 |
| Check | 3/1/2013 | dm | Truck Fuel | | Crown Checki... | 100.00 |
| Check | 3/1/2013 | dm | Truck Fuel | | people bank | 100.00 |
| Check | 3/9/2013 | dm | Truck Fuel | | people bank | 100.00 |
| Check | 3/11/2013 | dm | Truck Fuel | | people bank | 55.01 |
| Check | 3/11/2013 | dm | Truck Fuel | | Chase - Dump... | 137.33 |
| Check | 3/12/2013 | dm | Truck Fuel | | Chase - Dump... | 175.34 |
| Check | 3/13/2013 | dm | Truck Fuel | | Chase - Dump... | 175.34 |
| Check | 3/18/2013 | DM | Truck Fuel | | people bank | 62.01 |
| Check | 3/18/2013 | DM | Truck Fuel | | people bank | 235.87 |
| Check | 3/18/2013 | DM | Truck Fuel | | people bank | 246.32 |
| Check | 3/18/2013 | dm | Truck Fuel | | people bank | 67.00 |
| Check | | | Truck Fuel | | people bank | 51.02 |

# CROWN WASTE CORP d/b/a INFINITI WASTE SERVICES
## Expenses by Vendor Detail
### February 1 through April 11, 2013

| Type | Date | Num | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 3/27/2013 | dm | Truck Fuel | | Chase - Dump... | 69.89 |
| Check | 4/7/2013 | dm | Truck Fuel | | Chase - Dump... | 87.87 |
| **Total vri group** | | | | | | 5,447.61 |
| **vz wireless** | | | | | | |
| Check | 2/15/2013 | dm | Telephone | | people bank | 21.76 |
| **Total vz wireless** | | | | | | 21.76 |
| **walgreens** | | | | | | |
| Check | 2/22/2013 | DM | Supplies and Materi... | | people bank | 256.95 |
| **Total walgreeens** | | | | | | 256.95 |
| **WEN** | | | | | | |
| Check | 3/19/2013 | dm | Supplies and Materi... | | Chase - Dump... | 38.94 |
| Check | 3/27/2013 | dm | Miscellaneous | | Chase - Dump... | 29.95 |
| **Total WEN** | | | | | | 68.89 |
| **wesco** | | | | | | |
| Check | 4/1/2013 | dm | Miscellaneous | | Chase - Dump... | 600.00 |
| **Total wesco** | | | | | | 600.00 |
| **westbury paper stock** | | | | | | |
| Check | 2/8/2013 | 1024 | Dumping expenses | | people bank | 7,126.00 |
| Check | 2/13/2013 | 1029 | Dumping expenses | | people bank | 12,844.30 |
| Check | 2/19/2013 | 1035 | Dumping expenses | | people bank | 4,390.40 |
| Check | 3/1/2013 | 1047 | Dumping expenses | | people bank | 8,308.40 |
| Check | 3/6/2013 | 1053 | Dumping expenses | | people bank | 6,781.60 |
| Check | 3/13/2013 | 1057 | Dumping expenses | | people bank | 3,963.72 |
| Check | 3/20/2013 | 1063 | Dumping expenses | | people bank | 5,423.00 |
| Check | 4/1/2013 | 1068 | Dumping expenses | | people bank | 3,323.16 |
| Check | 4/7/2013 | 1073 | Dumping expenses | | people bank | 3,927.00 |
| **Total westbury paper stock** | | | | | | 54,087.58 |
| **winter brothers** | | | | | | |
| Check | 2/13/2013 | 1030 | Dumping Fees | | people bank | 619.04 |
| **Total winter brothers** | | | | | | 619.04 |
| **WITHDRAWAL** | | | | | | |
| Check | 2/1/2013 | DM | Truck maint, parts, t... | | people bank | 1,000.00 |
| Check | 2/15/2013 | dm | Truck maint, parts, t... | | Chase - Dump... | 600.00 |
| Check | 2/18/2013 | dn | Truck maint, parts, t... | | Crown Checki... | 1,000.00 |
| Check | 2/22/2013 | dm | Truck maint, parts, t... | | Crown Checki... | 680.00 |
| Check | 3/13/2013 | dm | Truck maint, parts, t... | | Crown Checki... | 1,000.00 |
| Check | 3/22/2013 | dm | Truck maint, parts, t... | | Crown Checki... | 2,000.00 |
| **Total WITHDRAWAL** | | | | | | 6,280.00 |
| **TOTAL** | | | | | | 411,980.59 |

# STATEMENT OF FINANCIAL AFFAIRS
## QUESTION 3.c.

## Payroll Details

**Pay Frequency:** Weekly
**Department:** 100 - OFFICE
**Employee:** Antonacci, Chris          SSN: xxx-xx-xxxx

| Hours and Earnings | | Taxes | | Deductions | | Employer | |
|---|---|---|---|---|---|---|---|
| Regular | 0.00 | FED FIT | 4,657.35 | New York | 23.40 | FED SOCSEC-ER | 3,255.00 |
|  | 0.00 | FED SOCSEC | 2,205.00 | voluntary disability | | FED MEDICARE-ER | 761.25 |
|  | 52,500.00 | FED | 761.25 | ADP RS | 11,025.00 | ADP RS employer | 2,100.00 |
|  | 52,500.00 | MEDICARE | | employee | | match | |
|  | | NY SIT | 2,075.64 | before-tax % | | | |
|  | | | 9,699.24 | ADP RS 401(k) | 3,754.92 | | 6,116.25 |
|  | | | | loan 1 repayment | | | |
|  | | | | | 14,803.32 | | 27,997.44 |

Check Date: 04/06/2012 / Direct Deposit / Checking / Account No: XXXXX5337  $491.85
Check Date: 04/06/2012 / Direct Deposit / Savings / Account No: XXXXXX4672  $200.00
Check Date: 04/13/2012 / Direct Deposit / Checking / Account No: XXXXX5337  $491.85
Check Date: 04/13/2012 / Direct Deposit / Savings / Account No: XXXXX7365  $200.00
Check Date: 04/19/2012 / Direct Deposit / Checking / Account No: XXXXX5337  $491.85
Check Date: 04/19/2012 / Direct Deposit / Savings / Account No: XXXXX7365  $200.00
Check Date: 04/27/2012 / Direct Deposit / Checking / Account No: XXXXX5337  $491.85
Check Date: 04/27/2012 / Direct Deposit / Savings / Account No: XXXXX7365  $200.00
Check Date: 05/04/2012 / Direct Deposit / Checking / Account No: XXXXX5337  $491.85
Check Date: 05/04/2012 / Direct Deposit / Savings / Account No: XXXXX7365  $200.00
Check Date: 05/10/2012 / Direct Deposit / Checking / Account No: XXXXX5337  $491.85
Check Date: 05/10/2012 / Direct Deposit / Savings / Account No: XXXXX7365  $200.00
Check Date: 05/17/2012 / Direct Deposit / Checking / Account No: XXXXX5337  $491.85
Check Date: 05/17/2012 / Direct Deposit / Savings / Account No: XXXXX7365  $200.00
Check Date: 05/25/2012 / Direct Deposit / Checking / Account No: XXXXX5337  $491.85
Check Date: 05/25/2012 / Direct Deposit / Savings / Account No: XXXXX7365  $200.00
Check Date: 06/01/2012 / Direct Deposit / Checking / Account No: XXXXX5337  $491.85
Check Date: 06/01/2012 / Direct Deposit / Savings / Account No: XXXXX7365  $200.00
Check Date: 06/07/2012 / Direct Deposit / Checking / Account No: XXXXX5337  $491.85
Check Date: 06/07/2012 / Direct Deposit / Savings / Account No: XXXXX7365  $200.00
Check Date: 06/14/2012 / Direct Deposit / Checking / Account No: XXXXX5337  $491.85
Check Date: 06/14/2012 / Direct Deposit / Savings / Account No: XXXXX7365  $200.00
Check Date: 06/22/2012 / Direct Deposit / Checking / Account No: XXXXX5337  $491.85
Check Date: 06/22/2012 / Direct Deposit / Savings / Account No: XXXXX7365  $200.00
Check Date: 06/28/2012 / Direct Deposit / Checking / Account No: XXXXX5337  $491.85

---

**Company:** CROWN WASTE CORP
Check dates from: 4/6/2012 - Payroll 1 to: 12/28/2012 - Payroll 1
Pay Period from: 03/30/2012 to: 12/27/2012

1 of 4

Date Printed: 04/09/2013 19:19
99855703 - RI/AEE

## Payroll Details

| Hours and Earnings | Taxes | Deductions | Employer |
|---|---|---|---|
| Check Date: 06/29/2012 / Direct Deposit / Savings / Account No: XXXXX7365 | $200.00 | | |
| Check Date: 07/05/2012 / Direct Deposit / Checking / Account No: XXXXX5337 | $491.85 | | |
| Check Date: 07/05/2012 / Direct Deposit / Savings / Account No: XXXXX7365 | $200.00 | | |
| Check Date: 07/13/2012 / Direct Deposit / Checking / Account No: XXXXX5337 | $491.85 | | |
| Check Date: 07/13/2012 / Direct Deposit / Savings / Account No: XXXXX7365 | $200.00 | | |
| Check Date: 07/19/2012 / Direct Deposit / Checking / Account No: XXXXX5337 | $491.85 | | |
| Check Date: 07/19/2012 / Direct Deposit / Savings / Account No: XXXXX7365 | $200.00 | | |
| Check Date: 07/27/2012 / Direct Deposit / Checking / Account No: XXXXX5337 | $491.85 | | |
| Check Date: 07/27/2012 / Direct Deposit / Savings / Account No: XXXXX7365 | $200.00 | | |
| Check Date: 08/03/2012 / Direct Deposit / Checking / Account No: XXXXX5337 | $491.85 | | |
| Check Date: 08/03/2012 / Direct Deposit / Savings / Account No: XXXXX7365 | $200.00 | | |
| Check Date: 08/10/2012 / Direct Deposit / Checking / Account No: XXXXX5337 | $491.85 | | |
| Check Date: 08/10/2012 / Direct Deposit / Savings / Account No: XXXXX7365 | $200.00 | | |
| Check Date: 08/17/2012 / Direct Deposit / Checking / Account No: XXXXX5337 | $491.85 | | |
| Check Date: 08/17/2012 / Direct Deposit / Savings / Account No: XXXXX7365 | $200.00 | | |
| Check Date: 08/25/2012 / Direct Deposit / Checking / Account No: XXXXX5337 | $491.85 | | |
| Check Date: 08/25/2012 / Direct Deposit / Savings / Account No: XXXXX7365 | $200.00 | | |
| Check Date: 08/31/2012 / Direct Deposit / Checking / Account No: XXXXX5337 | $491.85 | | |
| Check Date: 08/31/2012 / Direct Deposit / Savings / Account No: XXXXX7365 | $200.00 | | |
| Check Date: 09/08/2012 / Direct Deposit / Checking / Account No: XXXXX5337 | $491.85 | | |
| Check Date: 09/08/2012 / Direct Deposit / Savings / Account No: XXXXX7365 | $200.00 | | |
| Check Date: 09/15/2012 / Direct Deposit / Checking / Account No: XXXXX5337 | $491.85 | | |
| Check Date: 09/15/2012 / Direct Deposit / Savings / Account No: XXXXX7365 | $200.00 | | |
| Check Date: 09/20/2012 / Direct Deposit / Checking / Account No: XXXXX5337 | $491.85 | | |
| Check Date: 09/20/2012 / Direct Deposit / Savings / Account No: XXXXX7365 | $200.00 | | |
| Check Date: 09/28/2012 / Direct Deposit / Checking / Account No: XXXXX5337 | $491.85 | | |
| Check Date: 09/28/2012 / Direct Deposit / Savings / Account No: XXXXX7365 | $200.00 | | |
| Check Date: 10/05/2012 / Direct Deposit / Checking / Account No: XXXXX5337 | $491.85 | | |
| Check Date: 10/05/2012 / Direct Deposit / Savings / Account No: XXXXX7365 | $200.00 | | |
| Check Date: 10/12/2012 / Direct Deposit / Checking / Account No: XXXXX5337 | $491.85 | | |
| Check Date: 10/12/2012 / Direct Deposit / Savings / Account No: XXXXX7365 | $200.00 | | |
| Check Date: 10/19/2012 / Direct Deposit / Checking / Account No: XXXXX5337 | $491.85 | | |
| Check Date: 10/19/2012 / Direct Deposit / Savings / Account No: XXXXX7365 | $200.00 | | |
| Check Date: 10/26/2012 / Direct Deposit / Checking / Account No: XXXXX5337 | $491.85 | | |

Company: CROWN WASTE CORP
Check dates from: 4/6/2012 - Payroll 1 to: 12/28/2012 - Payroll 1
Pay Period from: 03/30/2012 to: 12/27/2012

Date Printed: 04/09/2013 19:19
99855703 - RI/AEE

# Payroll Details

| Hours and Earnings | | Taxes | | Deductions | | Employer |
|---|---|---|---|---|---|---|

Check Date: 10/26/2012 / Direct Deposit / Savings / Account No: XXXXX7365  $200.00
Check Date: 11/02/2012 / Direct Deposit / Checking / Account No: XXXXX5337  $604.66
Check Date: 11/02/2012 / Direct Deposit / Savings / Account No: XXXXX7365  $200.00
Check Date: 11/09/2012 / Direct Deposit / Checking / Account No: XXXXX5337  $604.66
Check Date: 11/09/2012 / Direct Deposit / Savings / Account No: XXXXX7365  $200.00
Check Date: 11/16/2012 / Direct Deposit / Checking / Account No: XXXXX5337  $604.66
Check Date: 11/16/2012 / Direct Deposit / Savings / Account No: XXXXX7365  $200.00
Check Date: 11/23/2012 / Direct Deposit / Checking / Account No: XXXXX5337  $604.66
Check Date: 11/23/2012 / Direct Deposit / Savings / Account No: XXXXX7365  $200.00
Check Date: 11/30/2012 / Direct Deposit / Checking / Account No: XXXXX5337  $604.66
Check Date: 11/30/2012 / Direct Deposit / Savings / Account No: XXXXX7365  $200.00
Check Date: 12/07/2012 / Direct Deposit / Checking / Account No: XXXXX5337  $604.66
Check Date: 12/07/2012 / Direct Deposit / Savings / Account No: XXXXX7365  $200.00
Check Date: 12/13/2012 / Direct Deposit / Checking / Account No: XXXXX5337  $604.66
Check Date: 12/13/2012 / Direct Deposit / Savings / Account No: XXXXX7365  $200.00
Check Date: 12/20/2012 / Direct Deposit / Checking / Account No: XXXXX5337  $604.66
Check Date: 12/20/2012 / Direct Deposit / Savings / Account No: XXXXX7365  $200.00
Check Date: 12/28/2012 / Direct Deposit / Checking / Account No: XXXXX5337  $604.66
Check Date: 12/28/2012 / Direct Deposit / Savings / Account No: XXXXX7365  $200.00

**Department Totals: 100 - OFFICE**

| Regular | 0.00 | $52,500.00 | FED FIT | $4,657.35 | New York, | $23.40 | FED SOCSEC-ER | $3,255.00 |
|---|---|---|---|---|---|---|---|---|
| | 0.00 | $52,500.00 | FED SOCSEC | $2,205.00 | voluntary disability | | FED MEDICARE-ER | $761.25 |
| | | | FED MEDICARE | $761.25 | ADP RS | | ADP RS employer | $2,100.00 |
| | | | NY SIT | | employee | $11,025.00 | match | |
| | | | | $2,075.64 | before-tax % | | | |
| | | | | $9,699.24 | ADP RS 401(k) | $3,754.92 | | $6,116.25 |
| | | | | | loan 1 repayment | | | |
| | | | | | | $14,803.32 | | |

**Pay Frequency Totals: Weekly**

| Regular | 0.00 | $52,500.00 | FED FIT | $4,657.35 | New York, | $23.40 | FED SOCSEC-ER | $3,255.00 |
|---|---|---|---|---|---|---|---|---|
| | 0.00 | $52,500.00 | FED SOCSEC | $2,205.00 | voluntary disability | | FED MEDICARE-ER | $761.25 |
| | | | FED MEDICARE | $761.25 | ADP RS | | ADP RS employer | $2,100.00 |
| | | | NY SIT | | employee | $11,025.00 | match | |
| | | | | $2,075.64 | before-tax % | | | |
| | | | | $9,699.24 | ADP RS 401(k) | $3,754.92 | | $6,116.25 |
| | | | | | loan 1 repayment | | | |
| | | | | | | $14,803.32 | | |

**Company Totals:**

---

Company: CROWN WASTE CORP
Check dates from: 4/6/2012 - Payroll 1 to: 12/28/2012 - Payroll 1
Pay Period from: 03/30/2012 to: 12/27/2012

3 of 4

Date Printed: 04/09/2013 19:19
99855703 - RI/AEE

## Payroll Details

**Hours and Earnings**

| | Hours | Earnings |
|---|---|---|
| Regular | 0.00 | $52,500.00 |
| | 0.00 | $52,500.00 |

**Taxes**

| | |
|---|---|
| FED FIT | $4,457.35 |
| FED SOCSEC | $2,205.00 |
| FED MEDICARE | $761.25 |
| NY SIT | $2,075.84 |
| | $9,899.24 |

**Deductions**

| | |
|---|---|
| New York voluntary disability | $23.40 |
| ADP RS employee before-tax % | $11,025.00 |
| ADP RS 401(k) | |
| loan 1 repayment | $3,754.82 |
| | $14,803.32 |

**Net Pay:** $27,997.44

**Employer Paid Benefits**

| | |
|---|---|
| FED SOCSEC-ER | $3,255.00 |
| FED MEDICARE-ER | $761.25 |
| ADP RS employer match | $2,100.00 |
| | $6,116.25 |

Company: CROWN WASTE CORP
Check dates from: 4/6/2012 - Payroll 1 to: 12/28/2012 - Payroll 1
Pay Period from: 03/30/2012 to: 12/27/2012

4 of 4

Date Printed: 04/09/2013 19:19
99855703 - RI/AEE

page 12

Apr 09 2013 11:41PM HP Fax

# Payroll Details

Pay Frequency: Weekly

Department: 100 - OFFICE

Employee: Antonacci, Chris

| Hours and Earnings | | | | |
|---|---|---|---|---|
| Regular | 0.00 | | | |
| | 0.00 | | | |

SSN: xxx-xx-xxxx

| Taxes | | Deductions | | Employer |
|---|---|---|---|---|
| 22,600.00 | FED FIT | 1,987.61 | New York | 9.00 | 11,309.76 | FED SOCSEC-ER | 1,395.00 |
| 22,500.00 | FED SOCSEC | 1,396.00 | voluntary disability | | | FED MEDCARE-ER | 326.25 |
| | FED MEDCARE | 326.25 | ADP RS | 5,145.00 | | FED FUTA | 42.00 |
| | NY SIT | 883.18 | employee | | | NY SUI-ER | 398.50 |
| | | | before-tax % | | | ADP RS employer | 900.00 |
| | | 4,592.04 | ADP RS 401(k) | 1,444.20 | | match | |
| | | | loan 1 repayment | | | | 3,082.75 |
| | | | | 6,598.20 | | | |

Check Date: 01/03/2013 / Direct Deposit / Checking / Account No: XXXXX6337 $575.04
Check Date: 01/03/2013 / Direct Deposit / Savings / Account No: XXXXX7365 $200.00
Check Date: 01/09/2013 / Direct Deposit / Savings / Account No: XXXXX6337 $552.48
Check Date: 01/09/2013 / Direct Deposit / Savings / Account No: XXXXX7365 $200.00
Check Date: 01/16/2013 / Direct Deposit / Checking / Account No: XXXXX5337 $552.48
Check Date: 01/16/2013 / Direct Deposit / Savings / Account No: XXXXX7366 $200.00
Check Date: 01/23/2013 / Direct Deposit / Checking / Account No: XXXXX5337 $552.48
Check Date: 01/23/2013 / Direct Deposit / Savings / Account No: XXXXX7365 $200.00
Check Date: 01/30/2013 / Direct Deposit / Checking / Account No: XXXXX5337 $552.48
Check Date: 01/30/2013 / Direct Deposit / Savings / Account No: XXXXX7365 $200.00
Check Date: 02/06/2013 / Direct Deposit / Savings / Account No: XXXXX5337 $552.48
Check Date: 02/06/2013 / Direct Deposit / Savings / Account No: XXXXX7366 $200.00
Check Date: 02/14/2013 / Direct Deposit / Checking / Account No: XXXXX5337 $552.48
Check Date: 02/14/2013 / Direct Deposit / Savings / Account No: XXXXX7365 $200.00
Check Date: 02/22/2013 / Direct Deposit / Checking / Account No: XXXXX5337 $552.48
Check Date: 02/22/2013 / Direct Deposit / Savings / Account No: XXXXX7366 $200.00
Check Date: 03/01/2013 / Direct Deposit / Checking / Account No: XXXXX5337 $552.48
Check Date: 03/01/2013 / Direct Deposit / Savings / Account No: XXXXX7365 $200.00
Check Date: 03/07/2013 / Direct Deposit / Checking / Account No: XXXXX5337 $552.48
Check Date: 03/07/2013 / Direct Deposit / Savings / Account No: XXXXX7365 $200.00
Check Date: 03/14/2013 / Direct Deposit / Checking / Account No: XXXXX5337 $552.48
Check Date: 03/14/2013 / Direct Deposit / Savings / Account No: XXXXX7365 $200.00
Check Date: 03/21/2013 / Direct Deposit / Checking / Account No: XXXXX5337 $552.48
Check Date: 03/21/2013 / Direct Deposit / Savings / Account No: XXXXX7365 $200.00
Check Date: 03/28/2013 / Direct Deposit / Checking / Account No: XXXXX5337 $552.48

Company: CROWN WASTE CORP
Check dates from: 1/3/2013 - Payroll 1 to: 4/11/2013 - Payroll 1
Pay Period from: 12/28/2012 to: 04/11/2013

Date Printed: 04/09/2013 19:18
99855703 - RI/AEE

1 of 2

## Payroll Details

| Hours and Earnings | | Taxes | | Deductions | | Employer | |
|---|---|---|---|---|---|---|---|

Check Date: 03/28/2013 / Direct Deposit / Savings / Account No: XXXXXX7365   $200.00
Check Date: 04/04/2013 / Direct Deposit / Checking / Account No: XXXXXX6337   $552.48
Check Date: 04/04/2013 / Direct Deposit / Savings / Account No: XXXXXX7365   $200.00
Check Date: 04/11/2013 / Direct Deposit / Checking / Account No: XXXXXX6337   $552.48
Check Date: 04/11/2013 / Direct Deposit / Savings / Account No: XXXXXX7365   $200.00

**Department Totals: 100 - OFFICE**

| Regular | 0.00 | | | | | | |
|---|---|---|---|---|---|---|---|
| | 0.00 | $22,500.00 | FED FIT | $1,887.61 | New York | $9.00 | $11,309.76 | FED SOCSEC-ER | $1,395.00 |

| Regular | 0.00 | $22,500.00 | FED FIT | $1,887.61 | New York | $9.00 | $11,309.76 | FED SOCSEC-ER | $1,395.00 |
| | | $22,500.00 | FED SOCSEC | $1,395.00 | voluntary disability | | | FED MEDICARE-ER | $326.25 |
| | | | FED | $326.25 | ADP RS | $5,145.00 | | FED FUTA | $42.00 |
| | | | MEDICARE | | employee | | | NY SUI-ER | $399.50 |
| | | | NY SIT | $883.18 | before-tax % | | | ADP RS employer | $900.00 |
| | | | | $4,592.04 | ADP RS 401(k) | $1,444.20 | | match | |
| | | | | | loan 1 repayment | | | | $3,062.75 |
| | | | | | | $6,598.20 | | | |

**Pay Frequency Totals: Weekly**

| Regular | 0.00 | | | | | | |
|---|---|---|---|---|---|---|---|
| | 0.00 | $22,500.00 | FED FIT | $1,887.61 | New York | $9.00 | $11,309.76 | FED SOCSEC-ER | $1,395.00 |
| | | $22,500.00 | FED SOCSEC | $1,395.00 | voluntary disability | | | FED MEDICARE-ER | $326.25 |
| | | | FED | $326.25 | ADP RS | $5,145.00 | | FED FUTA | $42.00 |
| | | | MEDICARE | | employee | | | NY SUI-ER | $399.50 |
| | | | NY SIT | $883.18 | before-tax % | | | ADP RS employer | $900.00 |
| | | | | $4,592.04 | ADP RS 401(k) | $1,444.20 | | match | |
| | | | | | loan 1 repayment | | | | $3,062.75 |
| | | | | | | $6,598.20 | | | |

**Company Totals:**

| Regular | 0.00 | | | | | | |
|---|---|---|---|---|---|---|---|
| | 0.00 | $22,500.00 | FED FIT | $1,887.61 | New York | $9.00 | $11,309.76 | FED SOCSEC-ER | $1,395.00 |
| | | $22,500.00 | FED SOCSEC | $1,395.00 | voluntary disability | | | FED MEDICARE-ER | $326.25 |
| | | | FED | $326.25 | ADP RS | $5,145.00 | | FED FUTA | $42.00 |
| | | | MEDICARE | | employee | | | NY SUI-ER | $399.50 |
| | | | NY SIT | $883.18 | before-tax % | | | ADP RS employer | $900.00 |
| | | | | $4,592.04 | ADP RS 401(k) | $1,444.20 | | match | |
| | | | | | loan 1 repayment | | | | $3,062.75 |
| | | | | | | $6,598.20 | | | |

Company: CROWN WASTE CORP
Check dates from: 1/3/2013 - Payroll 1 to: 4/11/2013 - Payroll 1
Pay Period from: 12/28/2012 to: 04/11/2013

2 of 2

Date Printed: 04/09/2013 19:18
99855703 - RI/AEE

# Payroll Details

Pay Frequency: Weekly

Department: 100 - OFFICE

Employee: Antonacci Jr, Christopher

SSN: xxx-xx-xxxx

| Hours and earnings | | Taxes | | Deductions | | Employer |
|---|---|---|---|---|---|---|
| Regular | 0.00 | FED FIT | 748.45 | New York | 23.40 | FED SOCSEC-ER 539.40 |
| | 8,700.00 | FED SOCSEC | 385.40 | voluntary disability | | FED MEDICARE-ER 126.23 |
| | 8,700.00 | FED MEDICARE | 126.15 | | | FED FUTA 28.25 |
| | | NY SIT | 138.83 | | 23.40 | NY SUI-ER 300.13 |
| | | | 1,376.83 | | | 7,299.97    992.01 |

Check Date: 04/06/2012 / Direct Deposit / Checking / Account No: XXXXX4590  $169.60
Check Date: 04/13/2012 / Direct Deposit / Checking / Account No: XXXXX4590  $169.60
Check Date: 04/19/2012 / Direct Deposit / Checking / Account No: XXXXX4590  $169.60
Check Date: 04/27/2012 / Direct Deposit / Checking / Account No: XXXXX4590  $169.60
Check Date: 05/04/2012 / Direct Deposit / Checking / Account No: XXXXX4590  $169.60
Check Date: 05/10/2012 / Direct Deposit / Checking / Account No: XXXXX4590  $169.60
Check Date: 05/17/2012 / Direct Deposit / Checking / Account No: XXXXX4590  $169.60
Check Date: 05/26/2012 / Direct Deposit / Checking / Account No: XXXXX4590  $169.60
Check Date: 06/01/2012 / Direct Deposit / Checking / Account No: XXXXX4590  $169.60
Check Date: 06/07/2012 / Direct Deposit / Checking / Account No: XXXXX4590  $169.60
Check Date: 06/14/2012 / Direct Deposit / Checking / Account No: XXXXX4590  $169.60
Check Date: 06/22/2012 / Direct Deposit / Checking / Account No: XXXXX4590  $169.60
Check Date: 07/05/2012 / Direct Deposit / Checking / Account No: XXXXX4590  $169.60
Check Date: 07/13/2012 / Direct Deposit / Checking / Account No: XXXXX4590  $169.60
Check Date: 07/19/2012 / Direct Deposit / Checking / Account No: XXXXX4590  $169.00
Check Date: 07/27/2012 / Direct Deposit / Checking / Account No: XXXXX4590  $169.60
Check Date: 08/03/2012 / Direct Deposit / Checking / Account No: XXXXX4590  $169.60
Check Date: 08/10/2012 / Direct Deposit / Checking / Account No: XXXXX4590  $169.60
Check Date: 08/17/2012 / Direct Deposit / Checking / Account No: XXXXX4590  $169.60
Check Date: 08/25/2012 / Direct Deposit / Checking / Account No: XXXXX4590  $169.60
Check Date: 08/31/2012 / Direct Deposit / Checking / Account No: XXXXX4590  $169.60
Check Date: 09/08/2012 / Direct Deposit / Checking / Account No: XXXXX4590  $169.60
Check Date: 09/15/2012 / Direct Deposit / Checking / Account No: XXXXX4590  $207.71
Check Date: 09/20/2012 / Direct Deposit / Checking / Account No: XXXXX4590  $245.33
Check Date: 09/28/2012 / Direct Deposit / Checking / Account No: XXXXX4590  $207.71

Company: CROWN WASTE CORP

Check dates from: 4/6/2012 - Payroll 1 to: 12/28/2012 - Payroll 1

Pay Period from: 03/30/2012 to: 12/27/2012

1 of 2

Date Printed: 04/09/2013 19:17
99855703 - RI/AEE

# Payroll Details

| | | Taxes | | Deductions | | Employer |
|---|---|---|---|---|---|---|
| Check Date: 10/05/2012 / Direct Deposit / Checking / Account No: XXXXX4590 | $207.72 | | | | | |
| Check Date: 10/12/2012 / Direct Deposit / Checking / Account No: XXXXX4590 | $207.71 | | | | | |
| Check Date: 10/19/2012 / Direct Deposit / Checking / Account No: XXXXX4590 | $207.72 | | | | | |
| Check Date: 10/26/2012 / Direct Deposit / Checking / Account No: XXXXX4590 | $207.71 | | | | | |
| Check Date: 11/02/2012 / Direct Deposit / Checking / Account No: XXXXX4590 | $207.72 | | | | | |
| Check Date: 11/09/2012 / Direct Deposit / Checking / Account No: XXXXX4590 | $207.71 | | | | | |
| Check Date: 11/16/2012 / Direct Deposit / Checking / Account No: XXXXX4590 | $207.72 | | | | | |
| Check Date: 11/23/2012 / Direct Deposit / Checking / Account No: XXXXX4590 | $207.71 | | | | | |
| Check Date: 11/30/2012 / Direct Deposit / Checking / Account No: XXXXX4590 | $207.71 | | | | | |
| Check Date: 12/07/2012 / Direct Deposit / Checking / Account No: XXXXX4590 | $207.71 | | | | | |
| Check Date: 12/13/2012 / Direct Deposit / Checking / Account No: XXXXX4590 | $207.72 | | | | | |
| Check Date: 12/20/2012 / Direct Deposit / Checking / Account No: XXXXX4590 | $207.71 | | | | | |
| Check Date: 12/28/2012 / Direct Deposit / Checking / Account No: XXXXX4590 | $207.72 | | | | | |

**Department Totals: 100 - OFFICE**

| | | | | | | |
|---|---|---|---|---|---|---|
| Regular | 0.00 | | | | | |
| | 0.00 | $8,700.00 | FED FIT | $746.45 | New York | |
| | | $8,700.00 | FED SOCSEC | $365.40 | voluntary disability | $23.40 |
| | | | FED MEDCARE | $126.15 | | $23.40 |
| | | | NY SIT | $138.63 | | |
| | | | | $1,376.63 | | |

| | | | FED SOCSEC-ER | $539.40 |
|---|---|---|---|---|
| | | $7,299.97 | FED MEDCARE-ER | $126.23 |
| | | | FED FUTA | $26.25 |
| | | | NY SUI-ER | $300.13 |
| | | | | $992.01 |

**Pay Frequency Totals: Weekly**

| | | | | | | |
|---|---|---|---|---|---|---|
| Regular | 0.00 | | | | | |
| | 0.00 | $8,700.00 | FED FIT | $746.45 | New York | |
| | | $8,700.00 | FED SOCSEC | $365.40 | voluntary disability | $23.40 |
| | | | FED MEDCARE | $126.15 | | $23.40 |
| | | | NY SIT | $138.63 | | |
| | | | | $1,376.63 | | |

| | | | FED SOCSEC-ER | $539.40 |
|---|---|---|---|---|
| | | $7,299.97 | FED MEDCARE-ER | $126.23 |
| | | | FED FUTA | $26.25 |
| | | | NY SUI-ER | $300.13 |
| | | | | $992.01 |

**Company Totals:**

| | | | | | | |
|---|---|---|---|---|---|---|
| Regular | 0.00 | | | | | |
| | 0.00 | $8,700.00 | FED FIT | $746.45 | New York | |
| | | $8,700.00 | FED SOCSEC | $365.40 | voluntary disability | $23.40 |
| | | | FED MEDCARE | $126.15 | | $23.40 |
| | | | NY SIT | $138.63 | | |
| | | | | $1,376.63 | | |

| | | | FED SOCSEC-ER | $539.40 |
|---|---|---|---|---|
| | | $7,299.97 | FED MEDCARE-ER | $126.23 |
| | | | FED FUTA | $26.25 |
| | | | NY SUI-ER | $300.13 |
| | | | | $992.01 |

Company: CROWN WASTE CORP
Check dates from: 4/6/2012 - Payroll 1 to: 12/28/2012 - Payroll 1
Pay Period from: 03/30/2012 to: 12/27/2012

2 of 2

Date Printed: 04/09/2013 18:17
99855703 - RI/AEE

page 6

Apr 09 2013 11:39PM HP Fax

## Payroll Details



**Pay Frequency: Weekly**

**Department: 100 - OFFICE**

**Employee: Antonacci Jr, Christopher**    SSN: xxx-xx-xxxx

| Hours and Earnings | | Taxes | Amount | Deductions | Amount | Liability | Amount |
|---|---|---|---|---|---|---|---|
| Regular | 0.00 | FED FIT | 425.16 | New York | | FED SOCSEC-ER | 268.15 |
| | 4,325.00 | FED SOCSEC | 268.15 | voluntary disability | 9.00 | FED MEDCARE-ER | 62.78 |
| | 4,325.00 | FED MEDCARE | 62.71 | | 9.00 | FED FUTA | 25.95 |
| | | NY SIT | | | | NY SUI-ER | 266.28 |
| | | | 91.87 | | | | 623.16 |
| | | | 847.89 | | | | |

Check Date: 01/03/2013 / Direct Deposit / Checking / Account No: XXXXX4590 $239.50
Check Date: 01/09/2013 / Direct Deposit / Checking / Account No: XXXXX4590 $203.20
Check Date: 01/16/2013 / Direct Deposit / Checking / Account No: XXXXX4590 $221.55
Check Date: 01/23/2013 / Direct Deposit / Checking / Account No: XXXXX4590 $203.20
Check Date: 01/30/2013 / Direct Deposit / Checking / Account No: XXXXX4590 $203.21
Check Date: 02/08/2013 / Direct Deposit / Checking / Account No: XXXXX4590 $203.20
Check Date: 02/14/2013 / Direct Deposit / Checking / Account No: XXXXX4590 $203.21
Check Date: 02/22/2013 / Direct Deposit / Checking / Account No: XXXXX4590 $203.20
Check Date: 03/01/2013 / Direct Deposit / Checking / Account No: XXXXX4590 $203.21
Check Date: 03/07/2013 / Direct Deposit / Checking / Account No: XXXXX4590 $203.20
Check Date: 03/14/2013 / Direct Deposit / Checking / Account No: XXXXX4590 $276.29
Check Date: 03/21/2013 / Direct Deposit / Checking / Account No: XXXXX4590 $276.28
Check Date: 03/28/2013 / Direct Deposit / Checking / Account No: XXXXX4590 $276.29
Check Date: 04/04/2013 / Direct Deposit / Checking / Account No: XXXXX4590 $276.28
Check Date: 04/11/2013 / Direct Deposit / Checking / Account No: XXXXX4590 $276.29

**Department Totals: 100 - OFFICE**

| Hours and Earnings | | Taxes | Amount | Deductions | Amount | Liability | Amount |
|---|---|---|---|---|---|---|---|
| Regular | 0.00 | FED FIT | $425.16 | New York | | FED SOCSEC-ER | $268.15 |
| | $4,325.00 | FED SOCSEC | $268.15 | voluntary disability | $9.00 | FED MEDCARE-ER | $62.78 |
| | | FED MEDCARE | $62.71 | | $9.00 | FED FUTA | $25.95 |
| | | NY SIT | | | | NY SUI-ER | $266.28 |
| | | | $91.87 | | | | $623.16 |
| | | | $947.89 | | | | |

**Pay Frequency Totals: Weekly**

| Hours and Earnings | | Taxes | Amount | Deductions | Amount | Liability | Amount |
|---|---|---|---|---|---|---|---|
| Regular | 0.00 | FED FIT | $425.16 | New York | | FED SOCSEC-ER | $268.15 |
| | $4,325.00 | FED SOCSEC | $268.15 | voluntary disability | $9.00 | FED MEDCARE-ER | $62.78 |
| | | FED MEDCARE | $62.71 | | $9.00 | FED FUTA | $25.95 |
| | | NY SIT | | | | NY SUI-ER | $266.28 |
| | | | $91.87 | | | | $623.16 |
| | | | $947.89 | | | | |

**Company Totals:**

Company: CROWN WASTE CORP
Check dates from: 1/3/2013 - Payroll 1 to: 4/11/2013 - Payroll 1
Pay Period from: 12/28/2012 to: 04/11/2013

1 of 2

Date Printed: 04/09/2013 19:16
99855703 - RI/AEE

## Payroll Details

### Hours and Earnings

| | | |
|---|---|---|
| Regular | 0.00 | $4,325.00 |
| | 0.00 | $4,325.00 |

### Taxes

| | |
|---|---|
| FED PIT | $425.16 |
| FED SOCSEC | $288.15 |
| FED MEDCARE | $62.71 |
| NY SIT | $91.67 |
| | $847.69 |

### Deduction

| New York | |
|---|---|
| Voluntary disability | $9.00 |
| | $9.00 |

### Pay

$3,488.11

### Employer

| | |
|---|---|
| FED SOCSEC-ER | $288.15 |
| FED MEDCARE-ER | $62.78 |
| FED FUTA | $25.85 |
| NY SUI-ER | $266.28 |
| | $623.16 |

Company: CROWN WASTE CORP
Check dates from: 1/3/2013 - Payroll 1 to: 4/11/2013 - Payroll 1
Pay Period from: 12/28/2012 to: 04/11/2013

2 of 2

Date Printed: 04/09/2013 19:16
99855703 - RI/AEEE

## Payroll Details

Pay Frequency: Weekly
Department: 100 - OFFICE
Employee: Antonacci, Joanie

SSN: xxx-xx-xxxx

| Hours and earnings | | |
|---|---|---|
| Regular | 1.00 / 0.00 | 69,815.00 / 69,815.00 |

| Taxes | |
|---|---|
| FED FIT | 7,217.31 |
| FED SOCSEC | 2,923.63 |
| FED MEDICARE | 1,009.42 |
| NY SIT | 3,106.66 |
| | 14,257.12 |

| Deductions | |
|---|---|
| New York voluntary disability | 23.40 |
| ADP RS | 12,198.35 |
| | 14,149.91 |

| Employee before-tax % | |
|---|---|
| ADP RS 401(k) employee before-tax % loan I repayment | 1,928.16 |

| Employer | |
|---|---|
| FED SOCSEC-ER | 4,316.13 |
| FED MEDICARE-ER | 1,009.32 |
| ADP RS employer match | 2,356.20 |
| | 7,881.65 |

41,207.97

Check Date: 04/06/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,012.23
Check Date: 04/13/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,012.24
Check Date: 04/19/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,012.24
Check Date: 04/27/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,012.24
Check Date: 05/04/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,012.23
Check Date: 05/10/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,012.24
Check Date: 05/17/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,012.24
Check Date: 05/26/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,012.24
Check Date: 06/01/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,012.23
Check Date: 06/07/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,012.24
Check Date: 06/14/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,012.24
Check Date: 06/22/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,012.24
Check Date: 06/29/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,012.23
Check Date: 07/05/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,012.24
Check Date: 07/13/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,012.24
Check Date: 07/19/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,012.24
Check Date: 07/27/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,012.23
Check Date: 08/03/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,012.24
Check Date: 08/10/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,012.24
Check Date: 08/17/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,012.24
Check Date: 08/25/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,012.24
Check Date: 08/31/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,012.23
Check Date: 09/08/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,012.24
Check Date: 09/15/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,012.24
Check Date: 09/20/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,012.23

Company: CROWN WASTE CORP
Check dates from: 4/6/2012 - Payroll 1 to: 12/28/2012 - Payroll 1
Pay Period from: 03/30/2012 to: 12/27/2012

1 of 2

Date Printed: 04/09/2013 19:21
99855703 - RI/AEE

# Payroll Details

Check Date: 09/28/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,012.24
Check Date: 10/05/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,012.24
Check Date: 10/12/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,012.24
Check Date: 10/19/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,012.23
Check Date: 10/26/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,012.24
Check Date: 11/02/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,012.24
Check Date: 11/09/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,012.24
Check Date: 11/16/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,140.46
Check Date: 11/23/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,279.32
Check Date: 11/30/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,279.32
Check Date: 12/07/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,279.32
Check Date: 12/13/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,279.31
Check Date: 12/20/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,279.32
Check Date: 12/28/2012 / Direct Deposit / Checking / Account No: XXXXX5337 $1,279.32

**Department Totals: 100 - OFFICE**

| | Household Earnings | | Taxes | | Deductions | | Employer | |
|---|---|---|---|---|---|---|---|---|
| Regular | 0.00 | | | | | | | |
| | 0.00 | $69,615.00 | FED FIT | $7,217.31 | New York | $23.40 | $41,207.97 | FED SOCSEC-ER | $4,316.13 |
| | | $69,615.00 | FED SOCSEC | $2,923.83 | voluntary disability | | | FED MEDICARE-ER | $1,009.32 |
| | | | FED MEDICARE | $1,009.42 | ADP RS employee | $12,198.35 | | ADP RS employer match | $2,356.20 |
| | | | NY SIT | $3,106.56 | before-tax % | | | | |
| | | | | $14,257.12 | ADP RS 401(k) | $1,928.16 | | | $7,681.65 |
| | | | | | loan 1 repayment | | | | |
| | | | | | | $14,149.91 | | | |

**Pay Frequency Totals: Weekly**

| Regular | 0.00 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 0.00 | $69,615.00 | FED FIT | $7,217.31 | New York | $23.40 | $41,207.97 | FED SOCSEC-ER | $4,316.13 |
| | | $69,615.00 | FED SOCSEC | $2,923.83 | voluntary disability | | | FED MEDICARE-ER | $1,009.32 |
| | | | FED MEDICARE | $1,009.42 | ADP RS employee | $12,198.35 | | ADP RS employer match | $2,356.20 |
| | | | NY SIT | $3,106.56 | before-tax % | | | | |
| | | | | $14,257.12 | ADP RS 401(k) | $1,928.16 | | | $7,681.65 |
| | | | | | loan 1 repayment | | | | |
| | | | | | | $14,149.91 | | | |

**Company Totals:**

| Regular | 0.00 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 0.00 | $69,615.00 | FED FIT | $7,217.31 | New York | $23.40 | $41,207.97 | FED SOCSEC-ER | $4,316.13 |
| | | $69,615.00 | FED SOCSEC | $2,923.83 | voluntary disability | | | FED MEDICARE-ER | $1,009.32 |
| | | | FED MEDICARE | $1,009.42 | ADP RS employee | $12,198.35 | | ADP RS employer match | $2,356.20 |
| | | | NY SIT | $3,106.56 | before-tax % | | | | |
| | | | | $14,257.12 | ADP RS 401(k) | $1,928.16 | | | $7,681.65 |
| | | | | | loan 1 repayment | | | | |
| | | | | | | $14,149.91 | | | |

Company: CROWN WASTE CORP
Check dates from: 4/6/2012 - Payroll 1 to: 12/28/2012 - Payroll 1
Pay Period from: 03/30/2012 to: 12/27/2012

2 of 2

Date Printed: 04/09/2013 19:21
99855703 - RI/AEE

# Payroll Details

Pay Frequency: Weekly
Department: 100 - OFFICE
Employee: Antonacci, Joania

| Hours and Earnings | | Taxes | | Deductions | | Employer | |
|---|---|---|---|---|---|---|---|
| Regular | 0.00 0.00 | 26,775.00 26,775.00 | SSN: xxx-xx-xxxx | | | | |
| | | FED FIT | 2,492.27 | New York voluntary disability | 9.00 | 14,275.48 | |
| | | FED SOCSEC | 1,660.05 | ADP RS employee before-tax % | 6,122.55 | | FED SOCSEC-ER | 1,660.05 |
| | | FED MEDICARE | 388.24 | ADP RS 401(k) loan 1 repayment | 741.60 | | FED MEDICARE-ER | 388.20 |
| | | NY SIT | 1,095.81 | | | FED FUTA | 42.00 |
| | | | 5,626.37 | | 6,873.15 | NY SU-ER | 399.52 |
| | | | | | | ADP RS employer match | 1,071.00 |
| | | | | | | | 3,550.77 |

Check Date: 01/09/2013 / Direct Deposit / Checking / Account No: XXXXX5337 $976.92
Check Date: 01/09/2013 / Direct Deposit / Checking / Account No: XXXXX5337 $949.89
Check Date: 01/16/2013 / Direct Deposit / Checking / Account No: XXXXX5337 $949.90
Check Date: 01/23/2013 / Direct Deposit / Checking / Account No: XXXXX5337 $949.90
Check Date: 01/30/2013 / Direct Deposit / Checking / Account No: XXXXX5337 $949.90
Check Date: 02/06/2013 / Direct Deposit / Checking / Account No: XXXXX5337 $949.89
Check Date: 02/14/2013 / Direct Deposit / Checking / Account No: XXXXX5337 $949.90
Check Date: 02/22/2013 / Direct Deposit / Checking / Account No: XXXXX5337 $949.90
Check Date: 03/01/2013 / Direct Deposit / Checking / Account No: XXXXX5337 $949.90
Check Date: 03/07/2013 / Direct Deposit / Checking / Account No: XXXXX5337 $949.88
Check Date: 03/14/2013 / Direct Deposit / Checking / Account No: XXXXX5337 $949.90
Check Date: 03/21/2013 / Direct Deposit / Checking / Account No: XXXXX5337 $949.90
Check Date: 03/28/2013 / Direct Deposit / Checking / Account No: XXXXX5337 $949.90
Check Date: 04/04/2013 / Direct Deposit / Checking / Account No: XXXXX5337 $948.89
Check Date: 04/11/2013 / Direct Deposit / Checking / Account No: XXXXX5337 $949.90

Department Totals: 100 - OFFICE

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Regular | 0.00 0.00 | $26,775.00 $26,775.00 | FED FIT | $2,492.27 | New York voluntary disability | $9.00 | $14,275.48 |
| | | | FED SOCSEC | $1,660.05 | ADP RS employee before-tax % | $6,122.55 | FED SOCSEC-ER $1,660.05 |
| | | | FED MEDICARE | $388.24 | ADP RS 401(k) loan 1 repayment | $741.60 | FED MEDICARE-ER $388.20 |
| | | | NY SIT | $1,095.81 | | | FED FUTA $42.00 |
| | | | | $5,626.37 | | $6,873.15 | NY SU-ER $399.52 |
| | | | | | | | ADP RS employer match $1,071.00 |
| | | | | | | | $3,550.77 |

Pay Frequency Totals: Weekly

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Regular | 0.00 0.00 | $26,775.00 $26,775.00 | FED FIT | $2,492.27 | New York voluntary disability | $9.00 | $14,275.48 |
| | | | FED SOCSEC | $1,660.05 | ADP RS employee | $6,122.55 | FED SOCSEC-ER $1,660.05 |
| | | | FED MEDICARE | $388.24 | | | FED MEDICARE-ER $388.20 |
| | | | | | | | FED FUTA $42.00 |
| | | | | | | | NY SU-ER $399.52 |

Company: CROWN WASTE CORP
Check dates from: 1/3/2013 - Payroll 1 to: 4/11/2013 - Payroll 1
Pay Period from: 12/28/2012 to: 04/11/2013

Date Printed: 04/09/2013 19:20
99855703 - RI/AEE

1 of 2

## Payroll Details

| | Hours and Earnings | | Taxes | | Deductions | | Employer | |
|---|---|---|---|---|---|---|---|---|
| **Company Totals:** | | | | | | | | |
| Regular | 0.00 | $28,775.00 | NY SIT | $1,095.81 | before-tax % ADP RS 401(k) loan 1 repayment | $741.80 | ADP RS employer match | $1,071.00 |
| | 0.00 | $28,775.00 | | $5,628.37 | | $6,873.15 | | $3,590.77 |
| | | | FED FIT | $2,482.27 | New York voluntary disability | $9.00 | FED SOCSEC-ER | $1,660.05 |
| | | | FED SOCSEC | $1,660.05 | ADP RS employee before-tax % | $6,122.55 | FED MEDCARE-ER | $388.20 |
| | | | FED MEDCARE | $388.24 | ADP RS 401(k) loan 1 repayment | $741.80 | FED FUTA | $42.00 |
| | | | NY SIT | $1,095.81 | | | NY SUI-ER | $399.52 |
| | | | | $5,026.37 | | $6,873.15 | ADP RS employer match | $1,071.00 |
| | | | | | | | | $3,590.77 |

Company: CROWN WASTE CORP
Check dates from: 1/3/2013 - Payroll 1 to: 4/11/2013 - Payroll 1
Pay Period from: 12/26/2012 to: 04/11/2013

2 of 2

Date Printed: 04/09/2013 19:20
99855703 - RI/AEE

page 18

Apr 09 2013 11:43PM HP Fax

## Payroll Details

**Pay Frequency:** Weekly
**Department:** 100 - OFFICE
**Employee:** Antonacci, Giovanna

| Hours/Units | Earnings | Taxes | Deductions | Amount | Employer |
|---|---|---|---|---|---|
| Regular 0.00 | 4,045.00 | SSN: xxx-xx-xxxx | | | |

| | | |
|---|---|---|
| 0.00 | 4,045.00 | |

**Taxes**

| | | |
|---|---|---|
| FED FIT | 243.43 | |
| FED SOCSEC | 169.99 | |
| FED MEDICARE | 58.66 | |
| NY SIT | 3.26 | |
| | 475.24 | |

**Deductions**

| | | |
|---|---|---|
| New York voluntary disability | 19.30 | |
| | 19.30 | |

**Employer**

| | | |
|---|---|---|
| | 3,550.46 | |
| FED SOCSEC-ER | 250.79 | |
| FED MEDICARE-ER | 58.82 | |
| FED FUTA | 24.27 | |
| NY SUI-ER | 199.60 | |
| | 533.48 | |

Check Date: 04/06/2012 / Direct Deposit / Checking / Account No: XXXXX1191   $71.21
Check Date: 04/13/2012 / Direct Deposit / Checking / Account No: XXXXX1191   $71.21
Check Date: 04/19/2012 / Direct Deposit / Checking / Account No: XXXXX1191   $71.21
Check Date: 04/27/2012 / Direct Deposit / Checking / Account No: XXXXX1191   $71.21
Check Date: 05/04/2012 / Direct Deposit / Checking / Account No: XXXXX1191   $71.21
Check Date: 05/10/2012 / Direct Deposit / Checking / Account No: XXXXX1191   $71.21
Check Date: 05/17/2012 / Direct Deposit / Checking / Account No: XXXXX1191   $71.21
Check Date: 05/26/2012 / Direct Deposit / Checking / Account No: XXXXX1191   $71.21
Check Date: 06/01/2012 / Direct Deposit / Checking / Account No: XXXXX1191   $71.21
Check Date: 06/07/2012 / Direct Deposit / Checking / Account No: XXXXX1191   $87.98
Check Date: 06/14/2012 / Direct Deposit / Checking / Account No: XXXXX1191   $87.98
Check Date: 06/22/2012 / Direct Deposit / Checking / Account No: XXXXX1191   $71.21
Check Date: 06/28/2012 / Direct Deposit / Checking / Account No: XXXXX1181   $71.21
Check Date: 07/05/2012 / Direct Deposit / Checking / Account No: XXXXX1191   $71.21
Check Date: 07/13/2012 / Direct Deposit / Checking / Account No: XXXXX1191   $71.21
Check Date: 07/27/2012 / Direct Deposit / Checking / Account No: XXXXX1191   $71.21
Check Date: 08/03/2012 / Direct Deposit / Checking / Account No: XXXXX1191   $71.21
Check Date: 08/10/2012 / Direct Deposit / Checking / Account No: XXXXX1191   $71.21
Check Date: 08/17/2012 / Direct Deposit / Checking / Account No: XXXXX1191   $71.21
Check Date: 08/26/2012 / Direct Deposit / Checking / Account No: XXXXX1191   $71.21
Check Date: 08/31/2012 / Direct Deposit / Checking / Account No: XXXXX1191   $87.98
Check Date: 09/08/2012 / Direct Deposit / Checking / Account No: XXXXX1191   $108.96
Check Date: 09/15/2012 / Direct Deposit / Checking / Account No: XXXXX1181   $108.87
Check Date: 09/20/2012 / Direct Deposit / Checking / Account No: XXXXX1191   $149.51
Check Date: 09/28/2012 / Direct Deposit / Checking / Account No: XXXXX1191   $108.87

**Company:** CROWN WASTE CORP
Check dates from: 4/6/2012 - Payroll 1 to: 12/28/2012 - Payroll 1
Pay Period from: 03/30/2012 to: 12/27/2012

1 of 2

Date Printed: 04/09/2013 19:20
99855703 - RI/AEE

## Payroll Details

| Name and Earnings | Amount | Taxes | Deductions | Employer |
|---|---|---|---|---|
| Check Date: 10/05/2012 / Direct Deposit / Checking / Account No: XXXXX1191 | $108.97 | | | |
| Check Date: 10/12/2012 / Direct Deposit / Checking / Account No: XXXXX1191 | $108.97 | | | |
| Check Date: 10/19/2012 / Direct Deposit / Checking / Account No: XXXXX1191 | $108.96 | | | |
| Check Date: 10/26/2012 / Direct Deposit / Checking / Account No: XXXXX1191 | $108.97 | | | |
| Check Date: 11/02/2012 / Direct Deposit / Checking / Account No: XXXXX1191 | $108.97 | | | |
| Check Date: 11/09/2012 / Direct Deposit / Checking / Account No: XXXXX1191 | $108.97 | | | |
| Check Date: 11/16/2012 / Direct Deposit / Checking / Account No: XXXXX1191 | $108.96 | | | |
| Check Date: 11/23/2012 / Direct Deposit / Checking / Account No: XXXXX1191 | $108.97 | | | |
| Check Date: 11/30/2012 / Direct Deposit / Checking / Account No: XXXXX1191 | $108.97 | | | |
| Check Date: 12/07/2012 / Direct Deposit / Checking / Account No: XXXXX1191 | $108.97 | | | |
| Check Date: 12/13/2012 / Direct Deposit / Checking / Account No: XXXXX1191 | $108.93 | | | |
| Check Date: 12/20/2012 / Direct Deposit / Checking / Account No: XXXXX1191 | $149.52 | | | |
| Check Date: 12/28/2012 / Direct Deposit / Checking / Account No: XXXXX1191 | $108.86 | | | |

**Department Totals: 100 - OFFICE**

Regular 0.00 / 0.00

| | Amount | Taxes | Deductions | Employer |
|---|---|---|---|---|
| | $4,045.00 | FED FIT $243.43 | New York | FED SOCSEC-ER $260.79 |
| | $4,045.00 | FED SOCSEC $169.89 | voluntary disability $19.30 | FED MEDICARE-ER $58.62 |
| | | FED MEDICARE $58.66 | | FED FUTA $24.27 |
| | | NY SIT $3.26 | $19.30 | NY SUI-ER $199.80 |
| | | $475.24 | | $533.48 |
| | | | | $3,550.46 |

**Pay Frequency Totals: Weekly**

Regular 0.00 / 0.00

| | Amount | Taxes | Deductions | Employer |
|---|---|---|---|---|
| | $4,045.00 | FED FIT $243.43 | New York | FED SOCSEC-ER $250.79 |
| | $4,045.00 | FED SOCSEC $169.89 | voluntary disability $19.30 | FED MEDICARE-ER $58.62 |
| | | FED MEDICARE $58.66 | | FED FUTA $24.27 |
| | | NY SIT $3.26 | $19.30 | NY SUI-ER $199.80 |
| | | $475.24 | | $533.48 |
| | | | | $3,550.46 |

**Company Totals:**

Regular 0.00 / 0.00

| | Amount | Taxes | Deductions | Employer |
|---|---|---|---|---|
| | $4,045.00 | FED FIT $243.43 | New York | FED SOCSEC-ER $250.79 |
| | $4,045.00 | FED SOCSEC $169.89 | voluntary disability $19.30 | FED MEDICARE-ER $58.62 |
| | | FED MEDICARE $58.66 | | FED FUTA $24.27 |
| | | NY SIT $3.26 | $19.30 | NY SUI-ER $199.80 |
| | | $475.24 | | $533.48 |
| | | | | $3,550.46 |

Company: CROWN WASTE CORP
Check dates from: 4/6/2012 - Payroll 1 to: 12/28/2012 - Payroll 1
Pay Period from: 03/30/2012 to: 12/27/2012

2 of 2

Date Printed: 04/09/2013 19:20
99855703 - RI/AEE

page 16

Apr 09 2013 11:42PM HP Fax

# Payroll Details



**Pay Frequency: Weekly**

**Department: 100 - OFFICE**

**Employee: Antonacci, Giovanna**

| | Hours/Unit Earnings | Taxes | Deductions | Employee | Employer |
|---|---|---|---|---|---|
| Regular | 0.00 | $SN: xxx-xx-xxxx | | | |
| | 0.00 | 1,995.00 FED FIT | 136.15 New York | 9.00 | 1,694.43 FED SOCSEC-ER 123.69 |
| | | 1,895.00 FED SOCSEC | 123.69 voluntary disability | | FED MEDICARE-ER 28.91 |
| | | FED MEDICARE | 28.93 | | FED FUTA 11.97 |
| | | NY SIT 2.80 | | | NY SUI-ER 116.32 |
| | | 291.57 | | 9.00 | 280.89 |

Check Date: 01/02/2013 / Direct Deposit / Checking / Account No: XXXXX1191   $126.55
Check Date: 01/09/2013 / Direct Deposit / Checking / Account No: XXXXX1191   $134.49
Check Date: 01/16/2013 / Direct Deposit / Checking / Account No: XXXXX1191   $118.82
Check Date: 01/23/2013 / Direct Deposit / Checking / Account No: XXXXX1191   $106.57
Check Date: 01/30/2013 / Direct Deposit / Checking / Account No: XXXXX1191   $106.57
Check Date: 02/06/2013 / Direct Deposit / Checking / Account No: XXXXX1191   $142.32
Check Date: 02/14/2013 / Direct Deposit / Checking / Account No: XXXXX1191   $106.57
Check Date: 02/22/2013 / Direct Deposit / Checking / Account No: XXXXX1191   $106.57
Check Date: 03/01/2013 / Direct Deposit / Checking / Account No: XXXXX1191   $106.57
Check Date: 03/07/2013 / Direct Deposit / Checking / Account No: XXXXX1191   $106.56
Check Date: 03/14/2013 / Direct Deposit / Checking / Account No: XXXXX1191   $106.57
Check Date: 03/21/2013 / Direct Deposit / Checking / Account No: XXXXX1191   $106.57
Check Date: 03/28/2013 / Direct Deposit / Checking / Account No: XXXXX1191   $106.57
Check Date: 04/04/2013 / Direct Deposit / Checking / Account No: XXXXX1191   $106.56
Check Date: 04/11/2013 / Direct Deposit / Checking / Account No: XXXXX1191   $106.57

**Department Totals: 100 - OFFICE**

| | | | | | |
|---|---|---|---|---|---|
| Regular | 0.00 | $1,995.00 FED FIT | $136.15 New York | $9.00 | $1,694.43 FED SOCSEC-ER $123.69 |
| | 0.00 | $1,995.00 FED SOCSEC | $123.69 voluntary disability | | FED MEDICARE-ER $28.91 |
| | | FED MEDICARE | $28.93 | | FED FUTA $11.97 |
| | | NY SIT $2.80 | | | NY SUI-ER $116.32 |
| | | $291.57 | | $9.00 | $280.89 |

**Pay Frequency Totals: Weekly**

| | | | | | |
|---|---|---|---|---|---|
| Regular | 0.00 | $1,995.00 FED FIT | $136.15 New York | $9.00 | $1,694.43 FED SOCSEC-ER $123.69 |
| | 0.00 | $1,995.00 FED SOCSEC | $123.69 voluntary disability | | FED MEDICARE-ER $28.91 |
| | | FED | $28.53 | | FED FUTA $11.97 |
| | | NY SIT $2.80 | | | NY SUI-ER $116.32 |
| | | $261.67 | | $9.00 | $280.88 |

**Company Totals:**

Company: CROWN WASTE CORP
Check dates from: 1/3/2013 - Payroll 1 to: 4/11/2013 - Payroll 1
Pay Period from: 12/28/2012 to: 04/11/2013

1 of 2

Date Printed: 04/09/2013 19:19
99855703 - RI/AEE

## Payroll Details

### Hours and Earnings

| | Rate | Hours | Earnings |
|---|---|---|---|
| Regular | 0.00 | 0.00 | $1,995.00 |
| | | | $1,995.00 |

### Taxes

| | Amount |
|---|---|
| FED FIT | $198.15 |
| FED SOCSEC | $123.69 |
| FED MEDCARE | $28.93 |
| NY SIT | $2.80 |
| | $291.57 |

### Deductions

| | Amount |
|---|---|
| New York voluntary disability | $9.00 |
| | $9.00 |

### Taxable Gross

$1,894.43

### Employer Paid Benefits

| | Amount |
|---|---|
| FED SOCSEC-ER | $123.69 |
| FED MEDCARE-ER | $28.91 |
| FED FUTA | $11.97 |
| NY SUI-ER | $116.32 |
| | $280.89 |

Company: CROWN WASTE CORP
Check dates from: 1/3/2013 - Payroll 1 to: 4/11/2013 - Payroll 1
Pay Period from: 12/28/2012 to: 04/11/2013

Date Printed: 04/09/2013 19:19
99855703 - RI/AEE

2 of 2

7:11 PM

04/09/13

Accrual Basis

# CROWN WASTE CORP d/b/a INFINITI WASTE SERVICES
## Find Report
### April 1, 2012 through April 12, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Apr 1, '12 - Apr 12, 13 | | | | | | | |
| Check | 3/6/2013 | 1054 | CHRIS ANTONACCI | | X | Truck Fuel | -1,000.00 |
| Check | 1/16/2013 | 1007 | CHRIS ANTONACCI | | X | Equipment Re... | -10,000.00 |
| Check | 11/8/2012 | 161 | CHRIS ANTONACCI | | X | Dumping expe... | -1,600.00 |
| Check | 7/14/2012 | 1047 | CHRIS ANTONACCI | | X | Mack truck | -1,777.00 |
| Check | 7/14/2012 | 1048 | CHRIS ANTONACCI | | X | Truck maint, p... | -1,300.00 |
| Check | 6/13/2012 | 1422 | CHRIS ANTONACCI | | X | Mack truck | -1,777.00 |
| Check | 6/13/2012 | 1423 | CHRIS ANTONACCI | | X | Equipment Re... | -1,000.00 |
| Check | 4/18/2012 | 1044 | CHRIS ANTONACCI | | X | Truck Fuel | -600.00 |
| Check | 4/10/2012 | 1619 | CHRIS ANTONACCI | | X | Truck Fuel | -400.00 |
| Apr 1, '12 - Apr 12, 13 | | | | | | | -19,454.00 |

7:09 PM

04/09/13

Accrual Basis

# CROWN WASTE CORP d/b/a INFINITI WASTE SERVICES
## Find Report
### April 1, 2012 through April 12, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Apr 1, '12 - Apr 12, 13 | | | | | | | |
| Check | 3/13/2013 | 115 | JOANIE ANTONACCI | | X | Truck Expenses | -1,777.00 |
| Check | 2/13/2013 | 114 | JOANIE ANTONACCI | | X | Mack truck | -1,777.00 |
| Check | 1/16/2013 | 1006 | JOANIE ANTONACCI | | X | Equipment Re... | -3,500.00 |
| Check | 1/14/2013 | 111 | JOANIE ANTONACCI | | X | Truck notes | -1,770.00 |
| Check | 12/2/2012 | 164 | JOANIE ANTONACCI | | X | Truck maint, p... | -1,500.00 |
| Check | 12/1/2012 | 166 | JOANIE ANTONACCI | | X | Equipment Re... | -1,700.00 |
| Check | 11/27/2012 | 162 | JOANIE ANTONACCI | | X | Mack truck | -3,550.00 |
| Check | 11/16/2012 | 193 | JOANIE ANTONACCI | | X | Equipment Re... | -1,700.00 |
| Check | 11/16/2012 | 194 | JOANIE ANTONACCI | | X | Equipment Re... | -1,000.00 |
| Check | 10/26/2012 | 104 | JOANIE ANTONACCI | | X | Mack truck | -1,700.00 |
| Check | 10/26/2012 | 105 | JOANIE ANTONACCI | | X | Truck maint, p... | -700.00 |
| Apr 1, '12 - Apr 12, 13 | | | | | | | -20,674.00 |

Page 1

# United States Bankruptcy Court
## Eastern District of New York

In re    **Crown Waste Corp.**

Debtor(s)

Case No.

Chapter    **11**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

|  |  |  |
|---|---|---|
| For legal services, I have agreed to accept | $ | **21,213.00** |
| Prior to the filing of this statement I have received | $ | **21,213.00** |
| Balance Due | $ | **0.00** |

2.  The source of the compensation paid to me was:

    ■ Debtor    ☐ Other (specify):

3.  The source of compensation to be paid to me is:

    ■ Debtor    ☐ Other (specify):

4.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]
        **Other services billable on regular customary hourly basis.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    **N/A.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:    **April 12, 2013**

**/s/ Anthony F. Giuliano**
**Anthony F. Giuliano**
**Pryor & Mandelup, L.L.P.**
**675 Old Country Road**
**Westbury, NY 11590**
**516-997-0999  Fax: 516-333-7333**

---

# United States Bankruptcy Court

## Eastern District of New York

In re    **Crown Waste Corp.**                                ,     Case No. _____

                                           Debtor

Chapter _____ **11** _____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Christopher Antonacci**<br>**One Plainview Road**<br>**Plainview, NY 11803** | **common** | | **50%** |
| **Thomas Antonacci** | **cp,,pm** | | **-5-%** |

# DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

    I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___ **April 12, 2013** _____     Signature _**/s/ Christopher Antonacci**_____

                                                         **Christopher Antonacci**<br>                                                          **President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§  152 and 3571.

_0_ continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
## Eastern District of New York

In re  **Crown Waste Corp.** _____  Case No. _____

_____ Debtor(s)  Chapter  **11** _____

# <u>VERIFICATION OF CREDITOR MATRIX</u>

The above named debtor(s) or attorney for the debtor(s) hereby verify that the attached matrix (list of creditors) is true and correct to the best of their knowledge.

Date:  **April 12, 2013** _____    **/s/ Christopher Antonacci** _____
                                            **Christopher Antonacci/President**
                                            Signer/Title

Date:  **April 12, 2013** _____    **/s/ Anthony F.  Giuliano** _____
                                            Signature of Attorney
                                            **Anthony F.  Giuliano**
                                            **Pryor & Mandelup, L.L.P.**
                                            **675 Old Country Road**
                                            **Westbury, NY 11590**
                                            **516-997-0999   Fax: 516-333-7333**

Software Copyright (c) 1996-2013 CCH INCORPORATED - www.bestcase.com                          Best Case Bankruptcy

Action Environmental
920 E. 132nd St.
Bronx, NY 10454


Action Tire Services
58-74 Grand Avenue
Maspeth, NY 11378


Ai Wu Ye
23-56 124 Street
College Point, NY 11356


Avery M. Hallbrooks
16-01 Macombs Road
Bronx, NY 10452


Bangla Auto Repairs
3019 23rd Street
Astoria, NY 11102


Broadway Garage
107 N. Wantagh Avenue
Bethpage, NY 11714


Brooklyn Transfer
c/o Darren Epstein, Esq.
254 S. Main Street
Suite 406
New City, NY 10956


Brooklyn Transfer
105-115 Thames Street
Brooklyn, NY 11237


Citizens Bank
PO Box 42002
Providence, RI 02940


City Recycling Corp.
151 Anthony Street
Brooklyn, NY 11222


City Recycling Corp.
167 Anthony Street
Brooklyn, NY 11222

Drive Train Truck Part
763 Blue Point Road
Holtsville, NY 11742


FDNY Ladder 129 Engine 273
40-18 Union Street
Flushing, NY 11354


Flushing Airport LLC
131-05 23rd Avenue
Flushing, NY 11354


Hi Tech Resource Recovery Inc.
c/o Thomas Toscano & Associates, LLC
72-37 70th Avenue
Ridgewood, NY 11385


Jerandi Marquis
1392 Madison Avenue
New York, NY 10029


Joanie Antonacci
1 Plainview Road
Bethpage, NY 11714


Juchin Cheng
23-43 124 Street
College Point, NY 11356


Local 813
45-18 Court Square
Suite 600
Long Island City, NY 11101-4347


Mikes Towing
816 Liberty Avenue
Brooklyn, NY 11208


Quipteck
1960 41st Street
Astoria, NY 11105-1111


Regal Recycling
172-06 Douglas Avenue
Jamaica, NY 11433

Shoo Bo Zhang
2354 124 STreet
College Point, NY 11356


State Farm
c/o Nicolini Paradise Ferretti & Sabella
114 Old Country Road, Suite 500
PO Box 9006
Mineola, NY 11501


State Insurance Fund
8 Corporate Center Drive
Melville, NY 11747


Transriver Marketing Company, LP
c/o Anthony W. Cummings, Esq.
90 Merrick Avenue, 9th Floor
East Meadow, NY 11554


Ultra Container LLC
1 Plainview Road
Bethpage, NY 11714


Valon Gashui
c/o Thomas Guccione Esq.
16 Court Street
Brooklyn, NY 11241


Verizon
PO Box 408
Newark, NJ 07101-0408


Waste Management of NY LLC
c/o Smith Carroad & Levy PC
5036 Jericho Tpke.
Commack, NY 11725


WCB Team Transportation
Worker's Comp Trust
c/o SAFE, LLC
620 Eric Boulevard West, Suite 100
Syracuse, NY 13204


Winters Bros. Transfer Station Co.
1198 Prospect Avenue
Westbury, NY 11590

Yanshun Jiang
123-18 25th Avenue
College Point, NY 11356

# United States Bankruptcy Court
### Eastern District of New York

In re    **Crown Waste Corp.**

Debtor(s)

Case No.

Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for    **Crown Waste Corp.**    in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

April 12, 2013

Date

/s/ Anthony F.  Giuliano

**Anthony F.  Giuliano**

Signature of Attorney or Litigant

Counsel for    **Crown Waste Corp.**

**Pryor & Mandelup, L.L.P.**
**675 Old Country Road**
**Westbury, NY 11590**
**516-997-0999 Fax:516-333-7333**

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

## STATEMENT PURSUANT TO LOCAL
## BANKRUPTCY RULE 1073-2(b)

**DEBTOR(S):**     **Crown Waste Corp.**＿＿＿＿＿＿＿＿＿＿＿    **CASE NO.:**＿＿＿＿＿＿＿＿＿＿

   Pursuant to Local Bankruptcy Rule 1073-2(b), the debtor *(or any other petitioner)* hereby makes the following disclosure concerning Related Cases, to the petitioner's best knowledge, information and belief:

[NOTE: Cases shall be deemed "Related Cases" for purposes of E.D.N.Y. LBR 1073-1 and E.D.N.Y. LBR 1073-2 if the earlier case was pending at any time within eight years before the filing of the new petition, and the debtors in such cases: (i) are the same; (ii) are spouses or ex-spouses; (iii) are affiliates, as defined in 11 U.S.C. § 101(2); (iv) are general partners in the same partnership; (v) are a partnership and one or more of its general partners; (vi) are partnerships which share one or more common general partners; or (vii) have, or within 180 days of the commencement of either of the Related Cases had, an interest in property that was or is included in the property of another estate under 11 U.S.C. § 541(a).]

■ NO RELATED CASE IS PENDING OR HAS BEEN PENDING AT ANY TIME.

☐ THE FOLLOWING RELATED CASE(S) IS PENDING OR HAS BEEN PENDING:

1. CASE NO.:＿＿＿＿    JUDGE:＿＿＿＿    DISTRICT/DIVISION:＿＿＿＿

CASE STILL PENDING (Y/N):＿＿＿＿        *[If closed]* Date of closing:＿＿＿＿

 CURRENT STATUS OF RELATED CASE: ＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿
               (Discharged/awaiting discharge, confirmed, dismissed, etc.)

 MANNER IN WHICH CASES ARE RELATED *(Refer to NOTE above)*: ＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿

REAL PROPERTY LISTED IN DEBTOR'S SCHEDULE "A" ("REAL PROPERTY") WHICH WAS ALSO LISTED IN SCHEDULE "A" OF RELATED CASE: ＿＿＿＿＿＿

2. CASE NO.:＿＿＿＿    JUDGE:＿＿＿＿    DISTRICT/DIVISION:＿＿＿＿

CASE STILL PENDING (Y/N):＿＿＿＿        *[If closed]* Date of closing:＿＿＿＿

 CURRENT STATUS OF RELATED CASE: ＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿
               (Discharged/awaiting discharge, confirmed, dismissed, etc.)

 MANNER IN WHICH CASES ARE RELATED *(Refer to NOTE above)*: ＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿

REAL PROPERTY LISTED IN DEBTOR'S SCHEDULE "A" ("REAL PROPERTY") WHICH WAS ALSO LISTED IN SCHEDULE "A" OF RELATED CASE: ＿＿＿＿＿＿

3. CASE NO.:＿＿＿＿    JUDGE:＿＿＿＿    DISTRICT/DIVISION:＿＿＿＿

CASE STILL PENDING (Y/N):＿＿＿＿        *[If closed]* Date of closing:＿＿＿＿

 CURRENT STATUS OF RELATED CASE: ＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿
               (Discharged/awaiting discharge, confirmed, dismissed, etc.)

 MANNER IN WHICH CASES ARE RELATED *(Refer to NOTE above)*: ＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿

REAL PROPERTY LISTED IN DEBTOR'S SCHEDULE "A" ("REAL PROPERTY") WHICH WAS ALSO LISTED IN

(OVER)

DISCLOSURE OF RELATED CASES (cont'd)
SCHEDULE "A" OF RELATED CASE: _____

*NOTE:* Pursuant to 11 U.S.C. § 109(g), certain individuals who have had prior cases dismissed within the preceding 180 days may not be eligible to be debtors.  Such an individual will be required to file a statement in support of his/her eligibility to file.

TO BE COMPLETED BY DEBTOR/PETITIONER'S ATTORNEY, AS APPLICABLE:

I am admitted to practice in the Eastern District of New York (Y/N):  __**Y**__

CERTIFICATION (to be signed by pro se debtor/petitioner or debtor/petitioner's attorney, as applicable):

I certify under penalty of perjury that the within bankruptcy case is not related to any case now pending or pending at any time, except as indicated elsewhere on this form.

**/s/ Anthony F.  Giuliano**
_____
**Anthony F.  Giuliano**

Signature of Debtor's Attorney
**Pryor & Mandelup, L.L.P.**
**675 Old Country Road**
**Westbury, NY 11590**
**516-997-0999 Fax:516-333-7333**

_____
Signature of Pro Se Debtor/Petitioner

_____
Signature of Pro Se Joint Debtor/Petitioner

_____
Mailing Address of Debtor/Petitioner

_____
City, State, Zip Code

_____
Area Code and Telephone Number

Failure to fully and truthfully provide all information required by the E.D.N.Y. LBR 1073-2 Statement may subject the debtor or any other petitioner and their attorney to appropriate sanctions, including without limitation conversion, the appointment of a trustee or the dismissal of the case with prejudice.

<u>NOTE</u>: Any change in address must be reported to the Court immediately IN WRITING.  Dismissal of your petition may otherwise result.